**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| GLOBAL WOUND CARE MEDICAL GROUP, a Professional Corporation,[1] | Case No. 24-34908 (CML) |
| Debtor. | |

**SUMMARY COVERSHEET TO SECOND INTERIM FEE APPLICATION
OF ANKURA CONSULTING GROUP, LLC, FINANCIAL ADVISOR TO
THE DEBTOR, FOR THE PERIOD FROM JANUARY 1, 2025 THROUGH
AND INCLUDING MARCH 31, 2025**

| | | |
|---|---|---|
| **Name of Applicant:** | Ankura Consulting Group, LLC (**Ankura**) | |
| **Applicant's Role in Case:** | Financial Advisor to the Debtor | |
| **Date of Employment Order Signed:** | 1/14/25 [Docket No. 104] | |
| | **Beginning Date** | **End of Period** |
| **Time period covered by this Application:** | 1/1/25 | 3/31/25 |
| **Time period(s) covered by prior Applications:** | 10/21/24 | 12/31/24 |
| **Total amounts awarded in all prior Applications:** | $526,542.50 | |
| **Total fees requested in this Application:** | $1,107,542.00 | |
| **Total professional fees requested in this Application:** | $1,107,542.00 | |
| **Total actual professional hours covered by this Application:** | 1,531.5 | |
| **Average hourly rate for professionals:** | $723.17 | |
| **Total paraprofessional fees requested in this Application:** | N/A | |
| **Total actual paraprofessional hours covered by this Application:** | N/A | |
| **Average hourly rate for paraprofessionals:** | N/A | |
| **Reimbursable expenses sought in this Application:** | $0 | |
| **Total to be paid to Priority Unsecured Creditors:** | To be determined in connection with plan process | |

---

[1] The last four digits of the Debtor's tax identification number in the jurisdiction in which it operates is 3572.

130334431

| | |
|---|---|
| **Anticipated % dividend to Priority Unsecured Creditors:** | To be determined in connection with plan process |
| **Total to be paid to General Unsecured Creditors:** | To be determined in connection with plan process |
| **Anticipated % dividend to General Unsecured Creditors:** | To be determined in connection with plan process |
| **Date of Confirmation Hearing:** | To be scheduled in connection with plan process |
| **Indicate whether plan has been confirmed:** | No |

130334431

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| GLOBAL WOUND CARE MEDICAL GROUP,<br>a Professional Corporation,[1] | Case No. 24-34908 (CML) |
| Debtor. | |

**SECOND INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP, LLC, FINANCIAL ADVISOR TO THE DEBTOR, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JANUARY 1, 2025 THROUGH AND INCLUDING MARCH 31, 2025**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Ankura Consulting Group, LLC ("Ankura"), financial advisor to Global Wound Care Medical Group, a Professional Corporation, as debtor and debtor in possession (the "Debtor") in the above-captioned chapter 11 case (the "Case"), hereby files its second application (the "Application") for interim allowance of compensation for professional services performed by Ankura during the period commencing January 1, 2025 through and including March 31, 2025 (the "Compensation Period") in the amount of $1,107,542.00.[2] Ankura has filed three Monthly Fee Statements as follows: : (i) on April 18, 2025, Ankura filed its *Third Monthly Fee Statement*

---

[1] The last four digits of the Debtor's tax identification number in the jurisdiction in which it operates is 3572.

[2] No expenses were incurred during the Compensation Period.  Therefore, Ankura does not seek reimbursement of any expenses in this Application.

130334431

[Docket No. 173], seeking fees of $568,647.50, pursuant to which Ankura has been paid $454,918.00 in fees, leaving a balance due of $113,729.50; (ii) on April 18, 2025, Ankura filed its *Fourth Monthly Fee Statement* [Docket No. 174], seeking fees of $380,592.50, pursuant to which Ankura has been paid $304,474.00 in fees, leaving a balance due of $76,118.50; and (iii) on June 17, 2025, Ankura filed its *Fifth Monthly Fee Statement* [Docket No. 215], seeking fees of $158,302.00, pursuant to which Ankura has been paid $126,641.60 in fees, leaving a balance due of $31,660.40.   In this Application, Ankura seeks an award of fees of $1,107,542.00 for the Compensation Period, and in support thereof states as follows:

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Local Bankruptcy Rules"), the *Order Granting Debtor's Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 26] (the "Interim Compensation Order"), and the Retention Order (as defined below).

## Background

4.      On October 21, 2024, (the "Petition Date"), the Debtor commenced this Case with the filing of a Voluntary Petition under chapter 11 of title 11 of the Bankruptcy Code. The Debtor

130334431

is authorized to continue to operate its business and manage its properties as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      No trustee or examiner has been appointed in this Case.

6.      On November 5, 2024, the Debtor filed its application seeking authority to retain and employ Ankura as their financial advisor in this Case [Docket No. 47] (the "Retention Application").  On December 8, 2024, the Debtor filed a supplement to the Retention Application, seeking authorization to expand to scope of services of Ankura to provide a Chief Restructuring Officer to the Debtor [Docket No. 82].

7.      On December 19, 2024, the Debtor filed its *Emergency Motion for Entry of an Order Authorizing Ankura Consulting Group, LLC to Provide a Chief Restructuring Officer to the Debtor Effective as of November 26, 2024* [Docket No. 88].

8.      On January 14, 2025, the Court entered the *Order Granting Debtor's Application for Entry of an Order Authorizing the Employment and Retention of Isaac Lee as Chief Restructuring Officer and Ankura Consulting Group, LLC as Financial and Restructuring Advisor* [Docket No. 104] (the "Retention Order").

9.      The Retention Order authorizes Ankura to render financial advisory services to the Debtor, effective as of October 21, 2024, and be compensated by the Debtor for its fees and expenses in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,  and any orders entered by the Court in this Case.  The Retention Order also authorizes the Debtor's appointment of Isaac Lee as its Chief Restructuring Officer, with such employment effective as of November 26, 2024.

130334431

10.     On October 25, 2024, the Court also entered the Interim Compensation Order, which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals in this Case.

11.     On July 15, 2025, the Court entered the *Order Granting First Interim Fee Application of Ankura Consulting Group, LLC, Financial Advisor to the Debtor, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from October 21, 2024 Through and Including December 31, 2024* [Docket No. 232], allowing compensation and reimbursement of expenses in the amount of $526,542.50.

### Monthly Fee Application for Compensation Period

12.     Pursuant to the Interim Compensation Order, during this Case, Ankura has delivered three Monthly Fee Statements for services rendered from January 1, 2025 through March 31, 2025.  As of the date of this Application, Ankura has not received any objections to any of its Monthly Fee Statements. A summary of the amounts to be paid to Ankura in accordance with the Interim Compensation Order for Monthly Fee Statements relating to the Compensation Period are set forth as follows.

| # | Docket Number | Filing Date | Compensation Period | Requested Fees | Requested Expenses | Holdback | Fees Paid | Expenses Paid | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Docket 173 | 4/18/2025 | 1/1/2025-1/31/25 | $568,647.50 | $0.00 | $113,729.50 | $454,918.00 | $0.00 | $113,729.50 |
| 2. | Docket 174 | 4/18/2025 | 2/1/25-2/28/25 | $380,592.50 | $0.00 | $76,118.50 | $304,474.00 | $0.00 | $76,118.50 |
| 3. | Docket 215 | 6/17/2025 | 3/1/25-3/31/25 | $158,302.00 | $0.00 | $31,660.40 | $126,641.60 | $0.00 | $31,660.40 |
| **Grand Total** | | | | **$1,107,542.00** | **$0.00** | **$221,508.40** | **$886,033.60** | **$0.00** | **$221,508.40** |

13.     Pursuant to this Application, Ankura now seeks payment of the amounts outstanding, including the twenty percent (20%) "hold-back" amounts, in connection with its previously delivered Monthly Fee Statements.

14.     In support of this Application, attached are the following exhibits:

4

- **Exhibit A** consists of the declaration of Louis E. Robichaux IV (the "Robichaux Declaration") in support of the Application.

- **Exhibit B** consists of a summary of Ankura professionals who performed services during the Compensation Period, which provides information about these professionals, including their title, respective billing rates and total number of hours worked during the Compensation Period.[3]

- **Exhibit C** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Ankura professionals during the Compensation Period with respect to each of the project categories established by Ankura in accordance with its internal billing procedures.

- **Exhibit D** consists of Ankura's detailed time records for the Compensation Period and provides a daily breakdown of the time spent by each professional on each day.

## Summary of Services Performed by Ankura During the Compensation Period

During the Compensation Period, Ankura provided complex and intricate services to the Debtor. Services to the Debtor for the Compensation Period include:

a.      **Case Administration (48.0 hours)**. Ankura produced its retention application, monthly fee statements, and supporting documentation consistent with requirements under the Local Bankruptcy Rules and Bankruptcy Code.

b.      **Claims Analysis and Administration (3.2 hours)**. Among other services provided in this category, Ankura participated in several meetings related to the analysis of Medicare claims overpayments and potential notice parties.

c.      **Case-Related Reporting and Compliance (44.6 hours)**. Among other services provided within this category, Ankura assisted the Debtor with preparing monthly operating reports and collating information for required court reporting. In addition, Ankura prepared

---

[3] Consistent with Ankura's contemplated annual rate increases under the Engagement Letter, Ankura's hourly billing rates increased beginning on January 1, 2025.

130334431

schedules of approved payments to insurance policies and biologic fees to clinicians consistent with the requirements under orders entered by the Court.

      d.     **Interim Management – Business Operations (7.7 hours)**. Among other services provided in this category, Ankura assisted the Debtor with issues related to operating as a debtor-in-possession in Chapter 11, addressing employee payroll, vendor, cash and bank account management, and tax issues. In addition, Ankura reviewed reports issued by the Patient Care Ombudsman and participated in several meetings with counsel to address banking relationship and cash management issues.

      e.     **Interim Management - Financial Management and Liquidity (548.1 hours)**. Among other services provided within this category, Ankura assisted the Debtor with preparing weekly and monthly cash flow forecasts. In addition, Ankura assisted Debtor's management with preparing long-term cash flow projections and related materials for settlement discussions with the Department of Justice ("DOJ"). In accordance with the Stipulation Regarding Suspension of Medicare Payments (the "Stipulation") between the Debtor and the DOJ, Ankura assisted the Debtor with preparing periodic operating budgets and weekly budget-to-actual variance reporting. Ankura also monitored daily bank transactions, expense activity, biologics disbursements and other vendor activity, payroll, cash balances, assisted the Debtor in managing vendor and professional fee payments, reviewed and approved weekly disbursements and bank transfers, established cash management and disbursement procedures, and managed the transfers of Medicare receipts to the Medicare Receivables Account pursuant to the Stipulation. Furthermore, Ankura assisted the Debtor with managing corporate card expenses and expense reimbursements.

f.  **Plan and Disclosure Statement (3.2 hours).** Among other services provided in this category, Ankura participated in several meetings related to the framework and preparation of a plan of reorganization and disclosure statement.

g.  **Litigation and Adversary Proceedings (871.1 hours).** Among other services provided in this category, Ankura assisted the Debtor and legal counsel with preparing several complex analyses relating to estimating damage claims for DOJ settlement negotiations. Ankura assisted in establishing a methodology to estimate and quantify damages for settlement discussions with the DOJ. Ankura's work included preparing reports and analyses of over 670,000 claim records spanning over five years of service dates, analyses of over five years of historical financial activity covering 16 legal entities, including analyses of financial statements, tax filings, expenses, cash activity, bank reconciliations, credit card transactions, and related company transactions. Ankura also assisted the Debtor in collating information and preparing schedules and analyses in response to various information requests from the DOJ. In addition, Ankura led and participated in several meetings related to the settlement negotiations with the DOJ.

h.  **General Meetings and Communications with Client and Advisors (5.6 hours).** Among other services provided in this category, Ankura led and participated in several meetings with the Debtor's management and the Debtor's bankruptcy counsel regarding case reporting, case strategy, DOJ communications, settlement strategy and process, and other bankruptcy-related matters.

## Summary of Actual and Necessary Expenses

12.  Ankura reserves the right to request, in subsequent fee applications, reimbursement of additional expenses incurred during the Compensation Period, as such expenses may not have been captured in Ankura's billing system in time to be included in this Application.

130334431

**Requested Compensation Should Be Allowed**

13.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330(a)(1) of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

14.     The Court should consider six factors found in section 330(a)(3) of the Bankruptcy Code when awarding compensation to professionals. *See In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy Code, courts "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including --

    a.   the time spent on such services;

    b.   the rates charged for such services;

    c.   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11  U.S.C. § 330(a)(3).

15.     Ankura respectfully submits that, in accordance with the factors enumerated in section 330 of the Bankruptcy, the services for which it seeks compensation in this Application

8

were, at the time rendered, believed to be necessary for and beneficial to the preservation and maximization of value for all stakeholders and to the orderly administration of the Debtor's estate, and were performed economically, effectively, and efficiently.

16. Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

17. No previous application for the relief sought herein has been made to this or any other Court.

## Notice

18. Notice of this Application will be provided in accordance with the procedures set forth in the Interim Compensation Order, to include:

    a. the Debtor: Global Wound Care Medical Group, a Professional Corporation, ℅ Owen B. Ellington, M.D., 2400 Augusta Drive, Suite 369, Houston, Texas 77057 (oellington@woundpros.com);

    b. Raymond Millien, General Counsel, Wound Pros Management Group, 5901 West Century Boulevard, Suite 750, Los Angeles, California 90045 (raymond.millien@woundpros.com);

    c. Office of the U.S. Trustee for the Southern District of Texas, Attn: Ha Nguyen, 515 Rusk Street, Suite 3516, Houston, Texas 77002 (ha.nguyen@usdoj.gov); and

    d. any other parties that the Court may designate.

Ankura respectfully submits that no further notice is required.

## Conclusion

19. Ankura respectfully requests that the Court award interim allowance of Ankura's compensation for professional services rendered during the Compensation Period in the amount of $1,107,542.00, representing 100% of fees incurred during the Compensation Period, and that such allowance be without prejudice to Ankura's right to seek additional compensation for services performed and expenses incurred during the Compensation Period in the event such fees and

130334431

expenses were not processed at the time of this Application and grant such other and further relief as is proper and just.

August 22, 2025

*/s/ Louis E. Robichaux IV*

**ANKURA CONSULTING GROUP, LLC**
Louis E. Robichaux IV
Senior Managing Director
2021 McKinney Avenue, Suite 340
Dallas, TX 75201
Telephone:       (214) 200-3689
Email:              Louis.Robichaux@ankura.com

130334431

## **Certificate of Service**

I hereby certify that on August 22, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Casey S. Doherty, Jr.*

130334431

# **EXHIBIT A**

**Robichaux Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| GLOBAL WOUND CARE MEDICAL GROUP, a Professional Corporation,[1] | Case No. 24-34908 (CML) |
| Debtor. | |

**DECLARATION OF LOUIS E. ROBICHAUX IV IN SUPPORT OF THE SECOND INTERIM FEE APPLICATION OF ANKURA CONSULTING, LLC, FINANCIAL ADVISOR TO THE DEBTOR, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JANUARY 1, 2025 THROUGH AND INCLUDING MARCH 31, 2025**

Pursuant to 28 U.S.C. § 1746, I, Louis Robichaux, declare as follows:

1.     I am a Senior Managing Director with Ankura Consulting Group, LLC (together with its wholly owned subsidiaries, "Ankura"). I submit this declaration on behalf of Ankura, the financial advisor to the Debtor.

2.     I have read the *Second Interim Fee Application of Ankura Consulting Group, LLC, Financial Advisor to the Debtor, for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From January 1, 2025 Through and Including March 31, 2025* (the "Application") filed contemporaneously herewith.[2] To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. In addition, I believe that the Application is in conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules and this Court's orders.

---

[1] The last four digits of the Debtor's tax identification number in the jurisdiction in which it operates is 3572.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Application.

US_ACTIVE\130336907

3.       In connection therewith, I hereby certify that:

    a.  The fees and disbursements sought in the Application are billed at rates customarily employed by Ankura and generally accepted by Ankura's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of this Case;

    b.  In providing a reimbursable expense, Ankura does not make a profit on that expense, whether the service is performed by Ankura in house or through a third party;

    c.  In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between Ankura and any other person for the sharing of compensation to be received in connection with this Case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

    d.  All services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on August 22, 2025

By:     */s/ Louis E. Robichaux IV*
         Louis E. Robichaux IV
         Senior Managing Director
         Ankura Consulting Group, LLC

US_ACTIVE\130336907

## EXHIBIT B

## Summary of Compensation Earned by Professional
## for the Period January 1, 2025 to March 31, 2025

| Professional | Position | Rate | Docket 173 1/1-1/31 Hours | Docket 174 2/1-2/28 Hours | Docket 215 3/1-3/31 Hours | Fees |
|---|---|---|---|---|---|---|
| **Restructuring Services** | | | | | | |
| Robichaux, Louis | Senior Managing Director | 1,455.00 | 1.0 | - | 1.0 | $ 2,910.00 |
| Lee, Isaac | Managing Director | 1,205.00 | 108.1 | 86.9 | 42.7 | $ 286,428.50 |
| Wagner, Andrew | Senior Director | 965.00 | 1.5 | - | - | $ 1,447.50 |
| Tran, Timothy | Director | 795.00 | 59.4 | 68.2 | 32.9 | $ 127,597.50 |
| Lau, Justin | Senior Associate | 640.00 | 130.6 | 115.0 | 115.1 | $ 230,848.00 |
| Petruolo, Michelle | Paraprofessional | 410.00 | 9.5 | 20.4 | 12.4 | $ 17,343.00 |
| **Subtotal - Restructuring Services** | | | **310.1** | **290.5** | **204.1** | **$ 666,574.50** |
| | | | | | | |
| **Forensics** | | | | | | |
| Johnston, Josh | Senior Managing Director | 1,040.00 | 7.9 | - | - | $ 8,216.00 |
| Patel, Dhara | Senior Director | 700.00 | 115.9 | 49.6 | 0.7 | $ 116,340.00 |
| Van Zandt, Taylor | Director | 575.00 | 89.8 | 18.6 | - | $ 62,330.00 |
| Frederick, Carter | Associate | 440.00 | 3.6 | - | - | $ 1,584.00 |
| **Subtotal - Forensics** | | | **217.2** | **68.2** | **0.7** | **$    188,470.00** |
| | | | | | | |
| **Forensics** | | | | | | |
| Ford, Bernard | Senior Managing Director | 800.00 | 64.3 | 40.4 | - | $ 83,760.00 |
| Elswick, Lisa | Senior Managing Director | 800.00 | 40.4 | 4.2 | - | $ 35,680.00 |
| Miller, Carrie | Managing Director | 700.00 | 1.5 | - | - | $ 1,050.00 |
| Schoen, Carolyn | Director | 500.00 | 4.1 | 22.7 | - | $ 13,400.00 |
| Zaknoun, Monica | Director | 500.00 | 101.3 | 78.5 | - | $ 89,900.00 |
| O'Brien, Fiona | Senior Associate | 400.00 | 1.8 | - | - | $ 720.00 |
| Loftus, Devon | Senior Associate | 400.00 | - | 20.0 | - | $ 8,000.00 |
| Licari, Joey | Associate | 325.00 | 37.0 | - | - | $ 12,025.00 |
| Ramirez, Angie | Associate | 325.00 | 24.5 | - | - | $ 7,962.50 |
| **Subtotal - Forensics** | | | **274.9** | **165.8** | **-** | **$ 252,497.50** |
| | | | | | | |
| **Grand Total** | | | **802.2** | **524.5** | **204.8** | **$    1,107,542.00** |

**EXHIBIT C**

**Summary of Compensation Earned by Project Category
for the Period January 1, 2025 to March 31, 2025**

| Code | Time Category | Docket 173 1/1-1/31 Fees | Docket 174 2/1-2/28 Fees | Docket 215 3/1-3/31 Fees | Total Fees |
|---|---|---|---|---|---|
| 1 | Case Administration | 6,061.50 | 8,605.00 | 7,478.50 | $ 22,145.00 |
| 2 | Claims Analysis and Administration | 2,335.00 | - | - | $ 2,335.00 |
| 3 | Case-Related Reporting and Compliance | 7,416.00 | 7,958.50 | 17,896.50 | $ 33,271.00 |
| 6 | Interim Management - Business Operations | 3,555.50 | 3,012.50 | 1,807.50 | $ 8,375.50 |
| 7 | Interim Management - Financial Management and Liquidity | 159,167.50 | 158,874.00 | 108,543.00 | $ 426,584.50 |
| 8 | Plan and Disclosure Statement | - | 2,651.00 | 1,205.00 | $ 3,856.00 |
| 9 | Litigation and Adversary Proceedings | 386,796.50 | 198,097.00 | 20,769.00 | $ 605,662.50 |
| 10 | General Meetings and Communications with Client and Advisors | 3,315.50 | 1,394.50 | 602.50 | $ 5,312.50 |
| **Grand Total** | | **$ 568,647.50** | **$ 380,592.50** | **$ 158,302.00** | **$ 1,107,542.00** |

**<u>EXHIBIT D</u>**

**Detail of Time Entries
for the Period January 1, 2025 to March 31, 2025**

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 1/6/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and coordinate workstreams. | 0.3 | 795 | 238.50 |
| 1 | 1/6/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and coordinate workstreams. | 0.3 | 640 | 192.00 |
| 1 | 1/7/2025 | Petruolo, Michelle | Compile exhibit C for the time period 12/2 - 12/4 for inclusion in the December monthly fee statement. | 0.8 | 410 | 328.00 |
| 1 | 1/7/2025 | Petruolo, Michelle | Correspond with ACG team regarding open items for inclusion in the December monthly fee statement. | 0.3 | 410 | 123.00 |
| 1 | 1/7/2025 | Petruolo, Michelle | Create the December monthly fee statement including latest time report. | 0.3 | 410 | 123.00 |
| 1 | 1/7/2025 | Petruolo, Michelle | Update the December fee statement for time detail provided by ACG team. | 0.4 | 410 | 164.00 |
| 1 | 1/10/2025 | Wagner, Andrew | Prepare and revise Business Association Agreement; participate in telephone call with I. Lee (ACG) regarding agreement execution. | 0.7 | 965 | 675.50 |
| 1 | 1/10/2025 | Lee, Isaac | Review draft Business Association Agreement; participate on call with A. Wagner (ACG) regarding execution of agreement; correspond with L. Poss, B. Ford (ACG) regarding draft agreement. | 0.4 | 1,205 | 482.00 |
| 1 | 1/10/2025 | Wagner, Andrew | Draft email communication to R. Cetrulo (GWC) regarding review and execution of Business Association Agreement. | 0.1 | 965 | 96.50 |
| 1 | 1/16/2025 | Petruolo, Michelle | Compile exhibit C for the time period 12/5 - 12/6 for inclusion in the December monthly fee statement. | 0.4 | 410 | 164.00 |
| 1 | 1/17/2025 | Petruolo, Michelle | Compile exhibit C for the time period 12/7 - 12/9 for inclusion in the December monthly fee statement. | 0.6 | 410 | 246.00 |
| 1 | 1/21/2025 | Petruolo, Michelle | Compile exhibit C for the time period 12/10 - 12/17 for inclusion in the December monthly fee statement. | 2.1 | 410 | 861.00 |
| 1 | 1/22/2025 | Petruolo, Michelle | Compile exhibit C for the time period 12/18 - 12/31 for inclusion in the December monthly fee statement. | 2.8 | 410 | 1,148.00 |
| 1 | 1/24/2025 | Lee, Isaac | Review draft Ankura December fee statement exhibits and provide comments. | 0.4 | 1,205 | 482.00 |
| 1 | 1/27/2025 | Petruolo, Michelle | Update draft December monthly fee statement exhibits A, B and C, prior to sending to I. Lee (ACG) for review and comment. | 0.5 | 410 | 205.00 |
| 1 | 1/28/2025 | Petruolo, Michelle | Correspond with ACG team regarding open items for inclusion in the January monthly fee statement. | 0.5 | 410 | 205.00 |
| 1 | 1/28/2025 | Petruolo, Michelle | Create the January monthly fee statement including latest time report. | 0.3 | 410 | 123.00 |
| 1 | 1/28/2025 | Petruolo, Michelle | Update the January monthly fee statement for time detail provided by ACG team. | 0.5 | 410 | 205.00 |
| 1 | 2/6/2025 | Petruolo, Michelle | Create the January monthly fee statement for the latest time report. | 0.2 | 410 | 82.00 |
| 1 | 2/6/2025 | Petruolo, Michelle | Update the January monthly fee statement for time detail provided by Ankura team. | 0.3 | 410 | 123.00 |
| 1 | 2/7/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/2 - 1/8 for inclusion in the January monthly fee statement. | 2.3 | 410 | 943.00 |
| 1 | 2/7/2025 | Petruolo, Michelle | Correspond with Ankura team regarding additional open items for inclusion in the January monthly fee statement. | 0.6 | 410 | 246.00 |
| 1 | 2/14/2025 | Petruolo, Michelle | Compile exhibit C for 1/9 for inclusion in the January monthly fee statement. | 0.8 | 410 | 328.00 |
| 1 | 2/18/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/10 - 1/15 for inclusion in the January monthly fee statement. | 2.1 | 410 | 861.00 |
| 1 | 2/18/2025 | Petruolo, Michelle | Continue to compile exhibit C for the time period 1/10 - 1/15 for inclusion in the January monthly fee statement. | 1.3 | 410 | 533.00 |
| 1 | 2/19/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/16 - 1/19 for inclusion in the January monthly fee statement. | 2.4 | 410 | 984.00 |
| 1 | 2/19/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/20 - 1/22 for inclusion in the January monthly fee statement. | 2.6 | 410 | 1,066.00 |
| 1 | 2/20/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/23 - 1/27 for inclusion in the January monthly fee statement. | 1.9 | 410 | 779.00 |
| 1 | 2/20/2025 | Petruolo, Michelle | Continue to compile exhibit C for the time period 1/23 - 1/27 for inclusion in the January monthly fee statement. | 1.5 | 410 | 615.00 |
| 1 | 2/21/2025 | Lee, Isaac | Review draft Ankura fee statement filings. | 0.2 | 1,205 | 241.00 |
| 1 | 2/26/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/28 - 1/29 for inclusion in the January monthly fee statement. | 2.2 | 410 | 902.00 |
| 1 | 2/27/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/29 - 1/31 for inclusion in the January monthly fee statement. | 1.5 | 410 | 615.00 |
| 1 | 2/27/2025 | Petruolo, Michelle | Correspond with M. Zaknoun (ACG) regarding January monthly fee statement open items. | 0.1 | 410 | 41.00 |
| 1 | 2/27/2025 | Petruolo, Michelle | Update draft January monthly fee statement exhibits A, B and C, prior to sending to I. Lee (ACG) for review and comment. | 0.6 | 410 | 246.00 |
| 1 | 3/4/2025 | Petruolo, Michelle | Create the February monthly fee statement for the latest time report. | 0.3 | 410 | 123.00 |
| 1 | 3/4/2025 | Lau, Justin | Prepare professional fee benchmark analysis. | 1.2 | 640 | 768.00 |
| 1 | 3/5/2025 | Petruolo, Michelle | Correspond with Ankura team regarding open items for inclusion in the February monthly fee statement. | 0.3 | 410 | 123.00 |
| 1 | 3/5/2025 | Lau, Justin | Research and update professional fee benchmark analysis. | 0.7 | 640 | 448.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 1 | 3/5/2025 | Petruolo, Michelle | Update the February monthly fee statement for time detail provided by Ankura team. | 0.2 | 410 | 82.00 |
| 1 | 3/6/2025 | Lau, Justin | Provide supporting applications to I. Lee (ACG) for professional fees benchmark. | 0.3 | 640 | 192.00 |
| 1 | 3/7/2025 | Petruolo, Michelle | Correspond with Ankura team regarding additional open items for inclusion in the January monthly fee statement. | 0.4 | 410 | 164.00 |
| 1 | 3/11/2025 | Petruolo, Michelle | Compile exhibit C for 1/2 for inclusion in the February monthly fee statement. | 0.3 | 410 | 123.00 |
| 1 | 3/11/2025 | Petruolo, Michelle | Correspond with Ankura team regarding additional open items for inclusion in the February monthly fee statement. | 0.3 | 410 | 123.00 |
| 1 | 3/11/2025 | Petruolo, Michelle | Update the February monthly fee statement for additional time detail provided by Ankura team. | 0.4 | 410 | 164.00 |
| 1 | 3/12/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/3 - 1/13 for inclusion in the February monthly fee statement. | 2.3 | 410 | 943.00 |
| 1 | 3/13/2025 | Lau, Justin | Research Ankura fee applications in SDTX. | 0.6 | 640 | 384.00 |
| 1 | 3/14/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/14 - 1/15 for inclusion in the February monthly fee statement. | 1 | 410 | 410.00 |
| 1 | 3/17/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/16 - 1/17 for inclusion in the February monthly fee statement. | 0.8 | 410 | 328.00 |
| 1 | 3/18/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/19 - 1/27 for inclusion in the February monthly fee statement. | 2.3 | 410 | 943.00 |
| 1 | 3/19/2025 | Petruolo, Michelle | Compile exhibit C for the time period 1/28 - 1/31 for inclusion in the February monthly fee statement. | 1.6 | 410 | 656.00 |
| 1 | 3/19/2025 | Petruolo, Michelle | Correspond with T. Tran (ACG) regarding updates to February time categories. | 0.3 | 410 | 123.00 |
| 1 | 3/19/2025 | Petruolo, Michelle | Update draft February monthly fee statement exhibits A, B, and C prior to sending to I. Lee (ACG) for review and comment. | 0.4 | 410 | 164.00 |
| 1 | 3/21/2025 | Lee, Isaac | Review draft Ankura February Fee Statement exhibits; prepare comments. | 0.2 | 1,205 | 241.00 |
| 1 | 3/21/2025 | Petruolo, Michelle | Update the February monthly fee statement for comments provided by I. Lee (ACG). | 0.2 | 410 | 82.00 |
| 1 | 3/24/2025 | Lee, Isaac | Draft and revise email regarding case workstreams and related matters. | 0.3 | 1,205 | 361.50 |
| 1 | 3/26/2025 | Petruolo, Michelle | Correspond with Ankura team regarding open items for inclusion in the March monthly fee statement. | 0.3 | 410 | 123.00 |
| 1 | 3/26/2025 | Petruolo, Michelle | Create the March monthly fee statement for the latest time report. | 0.3 | 410 | 123.00 |
| 1 | 3/26/2025 | Petruolo, Michelle | Update the March monthly fee statement for time detail provided by Ankura team. | 0.4 | 410 | 164.00 |
| 1 | 3/27/2025 | Petruolo, Michelle | Update the March monthly fee statement for additional time detail provided by Ankura team. | 0.3 | 410 | 123.00 |
| **1 Subtotal** | | | | **48** | | **22,145.00** |
| 2 | 1/7/2025 | Lee, Isaac | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker (HLB), B. Ford, L. Elswick (ACG) regarding update on DOJ discussions, analysis of Medicare claims overpayments. | 0.8 | 1,205 | 964.00 |
| 2 | 1/7/2025 | Lee, Isaac | Participate on call with A. Wagner (ACG) regarding patient list and potential noticing. | 0.3 | 1,205 | 361.50 |
| 2 | 1/7/2025 | Wagner, Andrew | Participate on call with I. Lee (ACG) regarding patient list and potential noticing. | 0.3 | 965 | 289.50 |
| 2 | 1/14/2025 | O'Brien, Fiona | Remove duplicates from provider list. | 0.9 | 400 | 360.00 |
| 2 | 1/23/2025 | O'Brien, Fiona | Write SQL query to prepare for analysis. | 0.9 | 400 | 360.00 |
| **2 Subtotal** | | | | **3.2** | | **2,335.00** |
| 3 | 1/27/2025 | Lau, Justin | Prepare December monthly operating report. | 1.1 | 640 | 704.00 |
| 3 | 1/27/2025 | Lau, Justin | Reconcile financials and professional fees top-side entry. | 0.7 | 640 | 448.00 |
| 3 | 1/27/2025 | Lau, Justin | Review financials and disbursement activity for December MOR. | 0.5 | 640 | 320.00 |
| 3 | 1/28/2025 | Lau, Justin | Review supporting financial lead sheets and update December MOR. | 0.8 | 640 | 512.00 |
| 3 | 1/29/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss December MOR and reconciling financials. | 1.6 | 795 | 1,272.00 |
| 3 | 1/29/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss December MOR and reconciling financials. | 1.6 | 640 | 1,024.00 |
| 3 | 1/29/2025 | Lau, Justin | Review payroll files and update related individual compliance schedule. | 0.6 | 640 | 384.00 |
| 3 | 1/29/2025 | Lau, Justin | Update December MOR for professional fee top-side adjustments. | 0.5 | 640 | 320.00 |
| 3 | 1/30/2025 | Lau, Justin | Review and update December MOR for updated financials. | 0.3 | 640 | 192.00 |
| 3 | 1/31/2025 | Lau, Justin | Reconcile financials for professional fee accruals and retained earnings rollforward for the December MOR. | 0.5 | 640 | 320.00 |
| 3 | 1/31/2025 | Lau, Justin | Update and prepare December monthly operating report exhibits. | 1.8 | 640 | 1,152.00 |
| 3 | 1/31/2025 | Lau, Justin | Update December MOR for accrued employer taxes and insider payments. | 1.2 | 640 | 768.00 |
| 3 | 2/3/2025 | Tran, Timothy | Reconcile and comment on December monthly operating report and supporting exhibits. | 1.8 | 795 | 1,431.00 |
| 3 | 2/4/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss December monthly operating report and employer payroll taxes. | 1.1 | 795 | 874.50 |
| 3 | 2/4/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss December monthly operating report and employer payroll taxes. | 1.1 | 640 | 704.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 3 | 2/4/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding comments to draft December monthly operating report. | 0.6 | 640 | 384.00 |
| 3 | 2/4/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding comments to draft December monthly operating report. | 0.6 | 1,205 | 723.00 |
| 3 | 2/4/2025 | Lee, Isaac | Review draft December monthly operating report and support schedules, prepare comments; review and revise draft weekly report, prepare comments. | 0.8 | 1,205 | 964.00 |
| 3 | 2/4/2025 | Lau, Justin | Update December monthly operating report payroll and Related Individuals schedules. | 0.6 | 640 | 384.00 |
| 3 | 2/5/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding December monthly operating report prepetition salary payables. | 0.2 | 795 | 159.00 |
| 3 | 2/5/2025 | Lau, Justin | Participate on call with T. Tran (ACG) regarding December monthly operating report prepetition salary payables. | 0.2 | 640 | 128.00 |
| 3 | 2/5/2025 | Lau, Justin | Review R. Cetrulo comments on December monthly operating report and provide reconciling financials. | 0.6 | 640 | 384.00 |
| 3 | 2/5/2025 | Lau, Justin | Update and finalize December monthly operating report disbursement schedule and supporting exhibits. | 1.7 | 640 | 1,088.00 |
| 3 | 2/6/2025 | Lau, Justin | Review payroll files for Related Individuals run rates and last week's corrected payroll. | 0.9 | 640 | 576.00 |
| 3 | 2/27/2025 | Tran, Timothy | Reconcile UST Fees. | 0.2 | 795 | 159.00 |
| 3 | 3/4/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review December and January financials for the monthly operating report. | 1 | 795 | 795.00 |
| 3 | 3/4/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review December and January financials for the monthly operating report. | 1 | 640 | 640.00 |
| 3 | 3/4/2025 | Tran, Timothy | Review December monthly operating report and reconcile activity. | 0.8 | 795 | 636.00 |
| 3 | 3/4/2025 | Lau, Justin | Review January financials and correspond with accounting regarding taxes, salary payable, and employee benefits. | 1.4 | 640 | 896.00 |
| 3 | 3/5/2025 | Lau, Justin | Prepare financial supporting exhibits for the monthly operating report. | 1.7 | 640 | 1,088.00 |
| 3 | 3/5/2025 | Lau, Justin | Review health insurance allocation calculation for accurate disclosure in the monthly operating report. | 0.8 | 640 | 512.00 |
| 3 | 3/6/2025 | Lau, Justin | Correspond with T. Wright, R. Campbell (WP) regarding withheld state taxes. | 0.3 | 640 | 192.00 |
| 3 | 3/10/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss budget to actuals and monthly operating report. | 0.2 | 795 | 159.00 |
| 3 | 3/10/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss budget to actuals and monthly operating report. | 0.2 | 640 | 128.00 |
| 3 | 3/10/2025 | Lau, Justin | Prepare correspondence to R. Cetrulo (GWC) regarding monthly operating report requests and questions. | 0.6 | 640 | 384.00 |
| 3 | 3/10/2025 | Lau, Justin | Review responses to questions on January financials for the monthly operating report. | 0.3 | 640 | 192.00 |
| 3 | 3/10/2025 | Lau, Justin | Update cash receipts and disbursements classification for monthly operating report exhibit. | 0.8 | 640 | 512.00 |
| 3 | 3/10/2025 | Lau, Justin | Update January monthly operating report supporting exhibits. | 0.8 | 640 | 512.00 |
| 3 | 3/11/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review December monthly operating report, January monthly operating report, accrued liabilities. | 0.3 | 795 | 238.50 |
| 3 | 3/11/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review December monthly operating report, January monthly operating report, accrued liabilities. | 0.3 | 640 | 192.00 |
| 3 | 3/11/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding comments to draft December monthly operating report. | 0.2 | 795 | 159.00 |
| 3 | 3/11/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding comments to draft December monthly operating report. | 0.2 | 640 | 128.00 |
| 3 | 3/11/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding comments to draft December monthly operating report. | 0.2 | 1,205 | 241.00 |
| 3 | 3/11/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review December and January monthly operating reports. | 0.2 | 795 | 159.00 |
| 3 | 3/11/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review December and January monthly operating reports. | 0.2 | 640 | 128.00 |
| 3 | 3/11/2025 | Lau, Justin | Review and finalize December monthly operating report for filing. | 1.2 | 640 | 768.00 |
| 3 | 3/11/2025 | Tran, Timothy | Review monthly operating report and provide comments to J. Lau (ACG). | 0.2 | 795 | 159.00 |
| 3 | 3/12/2025 | Lau, Justin | Prepare matrix for biologic fees and insurance payments to send to UST pursuant to first day motions. | 0.4 | 640 | 256.00 |
| 3 | 3/12/2025 | Tran, Timothy | Review January monthly operating report and provide comments to J. Lau (ACG). | 0.4 | 795 | 318.00 |
| 3 | 3/12/2025 | Lee, Isaac | Review multiple drafts operating budget and draft January monthly operating report, prepare comments. | 0.6 | 1,205 | 723.00 |
| 3 | 3/12/2025 | Lau, Justin | Update January monthly operating report exhibit F for Ellington pay. | 0.6 | 640 | 384.00 |
| 3 | 3/12/2025 | Lau, Justin | Update January monthly operating report for latest changes to the financials and supporting worksheets. | 1.4 | 640 | 896.00 |
| 3 | 3/13/2025 | Robichaux, Louis | Participate on call with I. Lee (ACG) regarding monthly fee statement and conversation with client and Dentons. | 1 | 1,455 | 1,455.00 |
| 3 | 3/13/2025 | Lee, Isaac | Participate on call with L. Robichaux (ACG) regarding monthly fee statement and conversation with client and Dentons. | 1 | 1,205 | 1,205.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 3 | 3/13/2025 | Lau, Justin | Finalize January monthly operating report for comments and circulate to group. | 1.3 | 640 | 832.00 |
| 3 | 3/14/2025 | Lau, Justin | Coordinate filing of December and January monthly operating reports. | 0.2 | 640 | 128.00 |
| 3 | 3/21/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding draft monthly operating reports. | 0.2 | 1,205 | 241.00 |
| 3 | 3/31/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding preparing materials for DOJ information request. | 1 | 795 | 795.00 |
| 3 | 3/31/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding preparing materials for DOJ information request. | 1 | 640 | 640.00 |
| 3 | 3/31/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding preparing materials for DOJ information request. | 1 | 1,205 | 1,205.00 |
| **3 Subtotal** | | | | **44.6** | | **33,271.00** |
| 6 | 1/3/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding Flagstar banking relationship letter. | 0.1 | 795 | 79.50 |
| 6 | 1/3/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding Flagstar banking relationship letter. | 0.1 | 1,205 | 120.50 |
| 6 | 1/10/2025 | Lee, Isaac | Participate on call with L. Veras (Flagstar Bank) regarding bank account limit increase approvals, ACH capabilities; review and email Veras stipulation orders for process approvals. | 0.6 | 1,205 | 723.00 |
| 6 | 1/14/2025 | Lee, Isaac | Review PCO report, disbursement schedule for COGS expenses, bank account correspondence; profit analysis expense schedules. | 0.4 | 1,205 | 482.00 |
| 6 | 1/20/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding operating KPIs, preparation of February operating budget, MRA bank account services. | 0.7 | 795 | 556.50 |
| 6 | 1/20/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding operating KPIs, preparation of February operating budget, MRA bank account services. | 0.7 | 640 | 448.00 |
| 6 | 1/20/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding operating KPIs, preparation of February operating budget, MRA bank account services. | 0.7 | 1,205 | 843.50 |
| 6 | 1/20/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss KPI output and biologics revenue. | 0.1 | 795 | 79.50 |
| 6 | 1/20/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss KPI output and biologics revenue. | 0.1 | 640 | 64.00 |
| 6 | 1/30/2025 | Tran, Timothy | Review GWC and WP payroll information and correspondence on same. | 0.2 | 795 | 159.00 |
| 6 | 2/7/2025 | Lee, Isaac | Participate on call with K. Ortiz, A. Glaubach, G. Miller (Togut), R. Cetrulo (GWC), S. Weyler (WP) and T. Moyron (Dentons) regarding banking relationship. | 0.4 | 1,205 | 482.00 |
| 6 | 2/11/2025 | Lee, Isaac | Review and sign Flagstar account document; review draft weekly report, draft operating budget, prepare comments. | 1 | 1,205 | 1,205.00 |
| 6 | 2/25/2025 | Lee, Isaac | Participate on call with T. Moyron, J. Harrington (Dentons), R. Cetrulo (GWC) regarding tax treatment of settlement claims. | 0.5 | 1,205 | 602.50 |
| 6 | 2/26/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron, J. Harrington (Dentons), D. Schumacher, C. Oppenheim (HLB), R. Cetrulo (GWC) regarding tax treatment of settlement claims. | 0.6 | 1,205 | 723.00 |
| 6 | 3/4/2025 | Lee, Isaac | Participate on call with K. Ortiz, L. Ebrahimi, A. Glaubach (Togut), R. Cetrulo (GWC), S. Maizel, T. Moyron, G. Miller (Dentons) regarding operational services dispute. | 0.5 | 1,205 | 602.50 |
| 6 | 3/4/2025 | Lee, Isaac | Review 2nd PCO report. | 0.2 | 1,205 | 241.00 |
| 6 | 3/13/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), C. Oppenheim (HLB) regarding medicare receipts, monthly operating report, operating budget. | 0.5 | 1,205 | 602.50 |
| 6 | 3/14/2025 | Lee, Isaac | Participate on call with K. Ortiz, L. Ebrahimi, A. Glaubach (Togut), R. Cetrulo (GWC), T. Moyron (Dentons) regarding operational service dispute update. | 0.3 | 1,205 | 361.50 |
| **6 Subtotal** | | | | **7.7** | | **8,375.50** |
| 7 | 1/2/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding weekly disbursements update. | 0.5 | 795 | 397.50 |
| 7 | 1/2/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding weekly disbursements update. | 0.5 | 640 | 320.00 |
| 7 | 1/2/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding weekly disbursements update. | 0.5 | 1,205 | 602.50 |
| 7 | 1/2/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, K. Manning, R. Millien (WP), K. Greer (KG), I. Lee (ACG), J. Lau (ACG) regarding Medicare receipts, Medicare receivables account, operating disbursements, DOJ email discussing disbursements process. | 1.9 | 795 | 1,510.50 |
| 7 | 1/2/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, K. Manning, R. Millien (WP), K. Greer (KG), I. Lee, T. Tran (ACG) regarding Medicare receipts, Medicare receivables account, operating disbursements, DOJ email discussing disbursements process (partial attendance). | 0.5 | 640 | 320.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 1/2/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, K. Manning, R. Millien (WP), K. Greer (KG), T. Tran, J. Lau (ACG) regarding Medicare receipts, Medicare receivables account, operating disbursements, DOJ email discussing disbursements process. | 1.9 | 1,205 | 2,289.50 |
| 7 | 1/2/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review and analysis of disbursements schedule, disbursements process email disclosure to DOJ. | 1.5 | 795 | 1,192.50 |
| 7 | 1/2/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review and analysis of disbursements schedule, disbursements process email disclosure to DOJ. | 1.5 | 640 | 960.00 |
| 7 | 1/2/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review and analysis of disbursements schedule, disbursements process email disclosure to DOJ. | 1.5 | 1,205 | 1,807.50 |
| 7 | 1/2/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of draft weekly reporting for operating budget, prepare comments. | 1.3 | 795 | 1,033.50 |
| 7 | 1/2/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of draft weekly reporting for operating budget, prepare comments. | 1.3 | 640 | 832.00 |
| 7 | 1/2/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of draft weekly reporting for operating budget, prepare comments. | 1.3 | 1,205 | 1,566.50 |
| 7 | 1/2/2025 | Tran, Timothy | Participate on call with J. Lau (ACG), J. Blake (WP), S. Weyler (WP) to discuss disbursements and invoice process. | 1.1 | 795 | 874.50 |
| 7 | 1/2/2025 | Lau, Justin | Participate on call with T. Tran (ACG), J. Blake (WP), S. Weyler (WP) to discuss disbursements and invoice process. | 1.1 | 640 | 704.00 |
| 7 | 1/2/2025 | Lau, Justin | Draft disbursement disclosure email and weekly report disclosure. | 0.6 | 640 | 384.00 |
| 7 | 1/2/2025 | Lau, Justin | Prepare weekly schedule of disbursements for other cost of goods vendors. | 1.1 | 640 | 704.00 |
| 7 | 1/2/2025 | Lau, Justin | Review and update weekly variance report. | 0.6 | 640 | 384.00 |
| 7 | 1/2/2025 | Lau, Justin | Update disbursement schedule and compare against budget line items. | 0.7 | 640 | 448.00 |
| 7 | 1/3/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding review of weekly receipts and disbursements schedules, revised draft of weekly reporting; provide comments to schedules and reporting. | 1.8 | 795 | 1,431.00 |
| 7 | 1/3/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding review of weekly receipts and disbursements schedules, revised draft of weekly reporting; provide comments to schedules and reporting. | 1.8 | 640 | 1,152.00 |
| 7 | 1/3/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding review of weekly receipts and disbursements schedules, revised draft of weekly reporting; provide comments to schedules and reporting. | 1.8 | 1,205 | 2,169.00 |
| 7 | 1/3/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG), S. Weyler (WP) regarding review of draft disbursements schedule and proposed wires, comments to draft weekly reporting. | 1 | 795 | 795.00 |
| 7 | 1/3/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG), S. Weyler (WP) regarding review of draft disbursements schedule and proposed wires, comments to draft weekly reporting. | 1 | 640 | 640.00 |
| 7 | 1/3/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG), S. Weyler (WP) regarding review of draft disbursements schedule and proposed wires, comments to draft weekly reporting. | 1 | 1,205 | 1,205.00 |
| 7 | 1/3/2025 | Lau, Justin | Prepare budget mapping for credit card transactions. | 0.8 | 640 | 512.00 |
| 7 | 1/3/2025 | Lee, Isaac | Review and revise draft disbursements and receipts update email; analyze and compare disbursements to budget; correspond with Flagstar regarding banking relationship letter, wiring instructions; review and execute online registration agreement. | 1.5 | 1,205 | 1,807.50 |
| 7 | 1/3/2025 | Lee, Isaac | Review and revise draft weekly operating report. | 1 | 1,205 | 1,205.00 |
| 7 | 1/3/2025 | Lau, Justin | Review GWC bank activity to determine total Medicare receipts in the week. | 0.4 | 640 | 256.00 |
| 7 | 1/3/2025 | Lau, Justin | Update disbursement schedule for the latest bank activity. | 0.6 | 640 | 384.00 |
| 7 | 1/3/2025 | Lau, Justin | Update format of weekly variance report for the two weeks ending 12/28. | 0.7 | 640 | 448.00 |
| 7 | 1/6/2025 | Lau, Justin | Prepare weekly disbursement trend based on invoice tracker file. | 0.8 | 640 | 512.00 |
| 7 | 1/6/2025 | Lau, Justin | Review credit card statements and transaction details. | 0.3 | 640 | 192.00 |
| 7 | 1/6/2025 | Lau, Justin | Review Mid Penn bank statements for recurring payments. | 2.1 | 640 | 1,344.00 |
| 7 | 1/6/2025 | Lee, Isaac | Review profits financials, prior week disbursements schedule, bank activity. | 0.6 | 1,205 | 723.00 |
| 7 | 1/7/2025 | Lau, Justin | Participate in meeting with I. Lee (ACG) regarding update on receipts and disbursements process. | 0.4 | 640 | 256.00 |
| 7 | 1/7/2025 | Lee, Isaac | Participate in meeting with J. Lau (ACG) regarding update on receipts and disbursements process. | 0.4 | 1,205 | 482.00 |
| 7 | 1/7/2025 | Lau, Justin | Compile and review Mid Penn bank statements for recurring payments. | 0.5 | 640 | 320.00 |
| 7 | 1/7/2025 | Lau, Justin | Review and summarize last week's disbursements and latest Medicare receipts. | 0.8 | 640 | 512.00 |
| 7 | 1/7/2025 | Lau, Justin | Review credit card transaction history and map to budget line items. | 1.4 | 640 | 896.00 |
| 7 | 1/7/2025 | Lau, Justin | Update tracker for disbursements and budget mapping in week ended 1/11. | 0.4 | 640 | 256.00 |
| 7 | 1/8/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding update on Medicare claims analysis, weekly report, disbursements process, accounting of Amex charges. | 0.9 | 795 | 715.50 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7 | 1/8/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding update on Medicare claims analysis, weekly report, disbursements process, accounting of Amex charges. | 0.9 | 1,205 | 1,084.50 |
| 7 | 1/8/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss historical invoice and disbursement weekly build for the budget. | 0.5 | 795 | 397.50 |
| 7 | 1/8/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss historical invoice and disbursement weekly build for the budget. | 0.5 | 640 | 320.00 |
| 7 | 1/8/2025 | Lau, Justin | Participate on call with A. Curtis, A. Warner (DOJ), T. Moyron (Dentons), I. Lee (ACG) regarding review of Week 2 reporting, Week 3 activity. | 0.4 | 640 | 256.00 |
| 7 | 1/8/2025 | Lee, Isaac | Participate on call with A. Curtis, A. Warner (DOJ), T. Moyron (Dentons), J. Lau (ACG) regarding review of Week 2 reporting, Week 3 activity. | 0.4 | 1,205 | 482.00 |
| 7 | 1/8/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding update on draft weekly reporting. | 0.3 | 640 | 192.00 |
| 7 | 1/8/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding update on draft weekly reporting. | 0.3 | 1,205 | 361.50 |
| 7 | 1/8/2025 | Lau, Justin | Prepare disbursement schedule for Releford related payments. | 1.1 | 640 | 704.00 |
| 7 | 1/8/2025 | Lau, Justin | Prepare updated disclosure email for Releford related payments. | 0.4 | 640 | 256.00 |
| 7 | 1/8/2025 | Lau, Justin | Review current week's Mid Penn activity and update weekly variance reporting. | 0.7 | 640 | 448.00 |
| 7 | 1/8/2025 | Lee, Isaac | Review WCC schedule of transactions, revise schedule and prepare comments. | 0.6 | 1,205 | 723.00 |
| 7 | 1/9/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding to prepare final draft of Week 3 reporting, provide comments. | 1.2 | 795 | 954.00 |
| 7 | 1/9/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding to prepare final draft of Week 3 reporting, provide comments. | 1.2 | 640 | 768.00 |
| 7 | 1/9/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding to prepare final draft of Week 3 reporting, provide comments. | 1.2 | 1,205 | 1,446.00 |
| 7 | 1/9/2025 | Tran, Timothy | Participate in working session with I. Lee, J. Lau (ACG) to review the revised draft of Week 3 reporting, provide comments. | 1.4 | 795 | 1,113.00 |
| 7 | 1/9/2025 | Lau, Justin | Participate in working session with I. Lee, T. Tran (ACG) to review the revised draft of Week 3 reporting, provide comments. | 1.4 | 640 | 896.00 |
| 7 | 1/9/2025 | Lee, Isaac | Participate in working session with T. Tran, J. Lau (ACG) to review the revised draft of Week 3 reporting, provide comments. | 1.4 | 1,205 | 1,687.00 |
| 7 | 1/9/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding update on weekly report, wires for Medicare receipts and disbursements. | 0.5 | 795 | 397.50 |
| 7 | 1/9/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding update on weekly report, wires for Medicare receipts and disbursements. | 0.5 | 1,205 | 602.50 |
| 7 | 1/9/2025 | Lau, Justin | Correspond with I. Lee, T. Tran (ACG) regarding weekly variance reporting. | 0.3 | 640 | 192.00 |
| 7 | 1/9/2025 | Lee, Isaac | Correspond with J. Lau (ACG) regarding Dentons comments to draft Week 3 reporting. | 0.1 | 1,205 | 120.50 |
| 7 | 1/9/2025 | Lau, Justin | Follow up on ACH services for Flagstar account. | 0.2 | 640 | 128.00 |
| 7 | 1/9/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding comments to draft Week 3 reporting. | 0.6 | 1,205 | 723.00 |
| 7 | 1/9/2025 | Tran, Timothy | Review Amex payments and discrete expenses for Releford. | 1.1 | 795 | 874.50 |
| 7 | 1/9/2025 | Tran, Timothy | Review and prepare historical cash activity. | 0.3 | 795 | 238.50 |
| 7 | 1/9/2025 | Lee, Isaac | Review and revise draft weekly report, current week draft disbursements schedule, prepare comments. | 0.4 | 1,205 | 482.00 |
| 7 | 1/9/2025 | Tran, Timothy | Review budget to actuals and prepare variance reporting for prior week. | 0.6 | 795 | 477.00 |
| 7 | 1/9/2025 | Tran, Timothy | Review Medicare receipts and transfers and prepare reconciliation of Medicare funding. | 0.4 | 795 | 318.00 |
| 7 | 1/9/2025 | Lau, Justin | Update weekly variance reporting for requested changes. | 1.3 | 640 | 832.00 |
| 7 | 1/10/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss current week disbursements and WP funding. | 0.3 | 795 | 238.50 |
| 7 | 1/10/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss current week disbursements and WP funding. | 0.3 | 640 | 192.00 |
| 7 | 1/10/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) to discuss Medicare funds transfer to receivable account. | 0.3 | 795 | 238.50 |
| 7 | 1/10/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) to discuss Medicare funds transfer to receivable account. | 0.3 | 640 | 192.00 |
| 7 | 1/10/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) to discuss Medicare funds transfer to receivable account. | 0.3 | 1,205 | 361.50 |
| 7 | 1/10/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss week ending 1/11 variance reporting. | 0.8 | 795 | 636.00 |
| 7 | 1/10/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss week ending 1/11 variance reporting. | 0.8 | 640 | 512.00 |
| 7 | 1/10/2025 | Lau, Justin | Prepare bridge to explain the difference between reimbursement and actual disbursements amount. | 0.8 | 640 | 512.00 |
| 7 | 1/10/2025 | Lau, Justin | Prepare calculation to determine amount of reimbursement for current week's disbursements. | 1.4 | 640 | 896.00 |
| 7 | 1/10/2025 | Lau, Justin | Prepare schedule of Medicare receipts less GWC disbursements for transfer to Medicare bank account. | 0.9 | 640 | 576.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7 | 1/10/2025 | Lau, Justin | Review credit card transaction details and map to budget line items. | 1.2 | 640 | 768.00 |
| 7 | 1/10/2025 | Lee, Isaac | Review disbursements schedule; approve wires out or Medicare Receivables Account, review emails related to support schedules for wire amounts, disbursements detail, preliminary weekly report draft. | 0.8 | 1,205 | 964.00 |
| 7 | 1/13/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of draft of weekly reporting, Amex charge activity, provide comments. | 0.9 | 640 | 576.00 |
| 7 | 1/13/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of draft of weekly reporting, Amex charge activity, provide comments. | 0.9 | 1,205 | 1,084.50 |
| 7 | 1/13/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding operating budget workplan for the week, Flagstar ACH capabilities, draft weekly reporting, WP bank activity. | 0.9 | 795 | 715.50 |
| 7 | 1/13/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding operating budget workplan for the week, Flagstar ACH capabilities, draft weekly reporting, WP bank activity. | 0.9 | 640 | 576.00 |
| 7 | 1/13/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding operating budget workplan for the week, Flagstar ACH capabilities, draft weekly reporting, WP bank activity. | 0.9 | 1,205 | 1,084.50 |
| 7 | 1/13/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss revisions to budget to actual reporting. | 0.3 | 795 | 238.50 |
| 7 | 1/13/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss revisions to budget to actual reporting. | 0.3 | 640 | 192.00 |
| 7 | 1/13/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on weekly reporting, CNO for Ankura retention application, motion for impending litigation. | 0.2 | 1,205 | 241.00 |
| 7 | 1/13/2025 | Tran, Timothy | Prepare bank activity for cash analysis. | 0.7 | 795 | 556.50 |
| 7 | 1/13/2025 | Lau, Justin | Prepare funded disbursement and WP transfer bridge. | 0.6 | 640 | 384.00 |
| 7 | 1/13/2025 | Lau, Justin | Prepare weekly variance report for week ending 1/18 and disclosure email. | 1.8 | 640 | 1,152.00 |
| 7 | 1/13/2025 | Tran, Timothy | Review budget to actuals reporting and reconcile various line items. | 0.4 | 795 | 318.00 |
| 7 | 1/13/2025 | Lee, Isaac | Review HLB email regarding claims analysis, revisions to clams data; review drafts of weekly operating reports, prepare comments; review Amex statements. | 0.6 | 1,205 | 723.00 |
| 7 | 1/14/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), I. Lee, J. Lau (ACG) regarding review of draft weekly report; provide comments. | 1 | 795 | 795.00 |
| 7 | 1/14/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), I. Lee, T. Tran (ACG) regarding review of draft weekly report; provide comments. | 1 | 640 | 640.00 |
| 7 | 1/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), T. Tran, J. Lau (ACG) regarding review of draft weekly report; provide comments. | 1 | 1,205 | 1,205.00 |
| 7 | 1/14/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and coordinate disbursements for week ending 1/18. | 1 | 795 | 795.00 |
| 7 | 1/14/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and coordinate disbursements for week ending 1/18. | 1 | 640 | 640.00 |
| 7 | 1/14/2025 | Tran, Timothy | Correspond with I. Lee, J. Lau (ACG) regarding Amex activity. | 0.3 | 795 | 238.50 |
| 7 | 1/14/2025 | Lau, Justin | Participate on call with Flagstar to discuss ACH and wire payments. | 0.1 | 640 | 64.00 |
| 7 | 1/14/2025 | Tran, Timothy | Prepare reconciliation of cash activity. | 0.4 | 795 | 318.00 |
| 7 | 1/14/2025 | Lau, Justin | Review and update weekly variance reporting. | 0.2 | 640 | 128.00 |
| 7 | 1/15/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss historical and trended cash activity. | 0.4 | 795 | 318.00 |
| 7 | 1/15/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss historical and trended cash activity. | 0.4 | 640 | 256.00 |
| 7 | 1/15/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to analyze and reconcile Amex statement activity. | 1.1 | 795 | 874.50 |
| 7 | 1/15/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to analyze and reconcile Amex statement activity. | 1.1 | 640 | 704.00 |
| 7 | 1/15/2025 | Tran, Timothy | Participate in working session with I. Lee, J. Lau (ACG) regarding review of credit card expenses, update on DOJ meeting and follow up information request. | 1.8 | 795 | 1,431.00 |
| 7 | 1/15/2025 | Lau, Justin | Participate in working session with I. Lee, T. Tran (ACG) regarding review of credit card expenses, update on DOJ meeting and follow up information request. | 1.8 | 640 | 1,152.00 |
| 7 | 1/15/2025 | Lee, Isaac | Participate in working session with T. Tran, J. Lau (ACG) regarding review of credit card expenses, update on DOJ meeting and follow up information request. | 1.8 | 1,205 | 2,169.00 |
| 7 | 1/15/2025 | Lau, Justin | Reconcile statement ending balances and prepare Amex disbursements schedule for further investigation. | 1.9 | 640 | 1,216.00 |
| 7 | 1/15/2025 | Lau, Justin | Review Amex expenses for recurring and non-recurring charges. | 0.9 | 640 | 576.00 |
| 7 | 1/15/2025 | Lau, Justin | Review and update other COGS vendors and invoice aging schedules. | 0.7 | 640 | 448.00 |
| 7 | 1/16/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), I. Lee, J. Lau, D. Patel (ACG) review of credit card expenses, preliminary profits analysis. | 1.3 | 795 | 1,033.50 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), I. Lee, T. Tran, D. Patel (ACG) review of credit card expenses, preliminary profits analysis. | 1.3 | 640 | 832.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), T. Tran, J. Lau, D. Patel (ACG) review of credit card expenses, preliminary profits analysis (partial attendance). | 1.1 | 1,205 | 1,325.50 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with B. Releford (WP), I. Lee, T. Tran, J. Lau (ACG) regarding review of credit card expenses and general ledger entries. | 0.9 | 1,205 | 1,084.50 |
| 7 | 1/16/2025 | Tran, Timothy | Participate on call with B. Releford (WP), I. Lee, D. Patel, J. Lau (ACG) regarding review of credit card expenses and general ledger entries (partial attendance). | 0.5 | 795 | 397.50 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call with B. Releford (WP), I. Lee, D. Patel, T. Tran (ACG) regarding review of credit card expenses and general ledger entries. | 0.9 | 640 | 576.00 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call I. Lee (ACG) regarding weekly disbursements, expense reimbursement. | 0.3 | 640 | 192.00 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding weekly disbursements, expense reimbursement. | 0.3 | 1,205 | 361.50 |
| 7 | 1/16/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding corporate card activity; review credit card schedules of activity. | 0.4 | 795 | 318.00 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding corporate card activity; review credit card schedules of activity. | 0.4 | 1,205 | 482.00 |
| 7 | 1/16/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss cash budget. | 0.6 | 795 | 477.00 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss cash budget. | 0.6 | 640 | 384.00 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of schedule of credit card expenses. | 0.4 | 640 | 256.00 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of schedule of credit card expenses, provide comments. | 0.5 | 1,205 | 602.50 |
| 7 | 1/16/2025 | Lau, Justin | Participate on call with S. Weyler (WP), I. Lee (ACG) regarding review of disbursements, wires and payment process. | 0.5 | 640 | 320.00 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on call with S. Weyler (WP), J. Lau (ACG) regarding review of disbursements, wires and payment process. | 0.5 | 1,205 | 602.50 |
| 7 | 1/16/2025 | Lau, Justin | Draft email to Dentons regarding request to use GWC cash to fund WP disbursements. | 0.6 | 640 | 384.00 |
| 7 | 1/16/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding Medicare receipts, expense reimbursement, GWC cash funding. | 0.2 | 1,205 | 241.00 |
| 7 | 1/16/2025 | Lau, Justin | Prepare schedule and disclosure email for weekly disbursement process. | 0.7 | 640 | 448.00 |
| 7 | 1/16/2025 | Lau, Justin | Prepare weekly trend of recurring expenses and credit card charges for the February budget. | 2.2 | 640 | 1,408.00 |
| 7 | 1/17/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding update on DOJ call, WP and GWC cash position, MRA account wire/ACH capabilities, Amex expense reimbursement. | 0.9 | 795 | 715.50 |
| 7 | 1/17/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding update on DOJ call, WP and GWC cash position, MRA account wire/ACH capabilities, Amex expense reimbursement. | 0.9 | 640 | 576.00 |
| 7 | 1/17/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding update on DOJ call, WP and GWC cash position, MRA account wire/ACH capabilities, Amex expense reimbursement. | 0.9 | 1,205 | 1,084.50 |
| 7 | 1/17/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss week ending 1/18 disbursements and Medicare funding. | 0.5 | 795 | 397.50 |
| 7 | 1/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss week ending 1/18 disbursements and Medicare funding. | 0.4 | 640 | 256.00 |
| 7 | 1/17/2025 | Lau, Justin | Participate on call with S. Weyler (WP), I. Lee (ACG) regarding review of weekly disbursements schedule, receipts wires. | 0.3 | 640 | 192.00 |
| 7 | 1/17/2025 | Lee, Isaac | Participate on call with S. Weyler (WP), J. Lau (ACG) regarding review of weekly disbursements schedule, receipts wires. | 0.3 | 1,205 | 361.50 |
| 7 | 1/17/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding disbursement wire, expense reimbursement schedule. | 0.1 | 795 | 79.50 |
| 7 | 1/17/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding disbursement wire, expense reimbursement schedule. | 0.1 | 1,205 | 120.50 |
| 7 | 1/17/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review weekly liquidity. | 0.2 | 795 | 159.00 |
| 7 | 1/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review weekly liquidity. | 0.2 | 640 | 128.00 |
| 7 | 1/17/2025 | Lau, Justin | Participate on call with S. Weyler (WP) to discuss disbursement funding and reconciling items. | 0.4 | 640 | 256.00 |
| 7 | 1/17/2025 | Lau, Justin | Prepare cash rollforward and AP aging status. | 0.8 | 640 | 512.00 |
| 7 | 1/17/2025 | Lau, Justin | Prepare preview of weekly variance reporting for week ending 1/25. | 0.9 | 640 | 576.00 |
| 7 | 1/17/2025 | Lau, Justin | Prepare reimbursable Amex transactions and disclosure email. | 0.7 | 640 | 448.00 |
| 7 | 1/17/2025 | Lau, Justin | Review and prepare Medicare Receivable Account transfer and disbursement funding. | 1.2 | 640 | 768.00 |
| 7 | 1/17/2025 | Lee, Isaac | Review draft of profits analysis, disbursements schedule. | 0.5 | 1,205 | 602.50 |
| 7 | 1/17/2025 | Lee, Isaac | Review WP and GWC cash and disbursement schedules; respond to Dentons question regarding liquidity. | 0.2 | 1,205 | 241.00 |
| 7 | 1/17/2025 | Lau, Justin | Update disbursement schedule for additional reconciling items for WP funding from the MRA. | 0.2 | 640 | 128.00 |
| 7 | 1/17/2025 | Lau, Justin | Update weekly trend of recurring expenses from bank activity and invoice tracker for the February budget. | 0.7 | 640 | 448.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 1/21/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) on revise February budget. | 1.8 | 795 | 1,431.00 |
| 7 | 1/21/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) on revise February budget. | 1.8 | 640 | 1,152.00 |
| 7 | 1/21/2025 | Tran, Timothy | Continue working session with J. Lau (ACG) to reconcile historical disbursements and revise February budget. | 1.3 | 795 | 1,033.50 |
| 7 | 1/21/2025 | Lau, Justin | Continue working session with T. Tran (ACG) to reconcile historical disbursements and revise February budget. | 1.3 | 640 | 832.00 |
| 7 | 1/21/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to discuss February cash budget methodology. | 1 | 795 | 795.00 |
| 7 | 1/21/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss February cash budget methodology. | 1 | 640 | 640.00 |
| 7 | 1/21/2025 | Lau, Justin | Prepare schedule of Releford's additionally identified reimbursable expenses. | 0.2 | 640 | 128.00 |
| 7 | 1/21/2025 | Lau, Justin | Review and prepare weekly budget variance reporting. | 0.8 | 640 | 512.00 |
| 7 | 1/21/2025 | Lau, Justin | Review and update February cash budget for recurring vendor disbursements. | 1.2 | 640 | 768.00 |
| 7 | 1/21/2025 | Lee, Isaac | Review disbursement schedule; and expenses schedule, provide comments. | 0.2 | 1,205 | 241.00 |
| 7 | 1/21/2025 | Tran, Timothy | Review historical bank activity and prepare trended spend on same. | 0.6 | 795 | 477.00 |
| 7 | 1/22/2025 | Lau, Justin | Prepare schedule of Medicare receipts trend to determine potential need to use GWC cash. | 0.5 | 640 | 320.00 |
| 7 | 1/22/2025 | Lau, Justin | Review and update weekly budget variance reporting and prepare funding bridge. | 1.9 | 640 | 1,216.00 |
| 7 | 1/22/2025 | Tran, Timothy | Review reverse wiring instructions and correspond with J. Lau (ACG) and S. Weyler (WP) on same. | 0.6 | 795 | 477.00 |
| 7 | 1/22/2025 | Tran, Timothy | Review weekly liquidity reporting and provide comments on same. | 0.3 | 795 | 238.50 |
| 7 | 1/22/2025 | Lau, Justin | Update February cash budget for additional bank activity and updated invoice tracker. | 1.7 | 640 | 1,088.00 |
| 7 | 1/22/2025 | Lau, Justin | Update February cash budget for latest payroll and additional recurring vendors. | 1.8 | 640 | 1,152.00 |
| 7 | 1/22/2025 | Lau, Justin | Update weekly budget variance reporting for comments. | 0.7 | 640 | 448.00 |
| 7 | 1/23/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to discuss current weeks disbursements, budget, and variance. | 1.2 | 795 | 954.00 |
| 7 | 1/23/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss current weeks disbursements, budget, and variance. | 1.2 | 640 | 768.00 |
| 7 | 1/23/2025 | Tran, Timothy | Participate in call with J. Lau (ACG) and Flagstar banking to discuss wiring and ACH. | 0.4 | 795 | 318.00 |
| 7 | 1/23/2025 | Lau, Justin | Participate in call with T. Tran (ACG) and Flagstar banking to discuss wiring and ACH. | 0.4 | 640 | 256.00 |
| 7 | 1/23/2025 | Tran, Timothy | Participate in call with I. Lee, J. Lau (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1 | 795 | 795.00 |
| 7 | 1/23/2025 | Lau, Justin | Participate in call with T. Tran, I. Lee (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1 | 640 | 640.00 |
| 7 | 1/23/2025 | Lee, Isaac | Participate in call with T. Tran, J. Lau (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1 | 1,205 | 1,205.00 |
| 7 | 1/23/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to discuss current week's disbursements and variance reporting. | 1.6 | 795 | 1,272.00 |
| 7 | 1/23/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss current week's disbursements and variance reporting. | 1.6 | 640 | 1,024.00 |
| 7 | 1/23/2025 | Tran, Timothy | Participate in call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), I. Lee, J. Lau (ACG) regarding payroll disbursement, receipts timing, billing claims analysis, weekly disbursements. | 0.7 | 795 | 556.50 |
| 7 | 1/23/2025 | Lau, Justin | Participate in call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), I. Lee, T. Tran (ACG) regarding payroll disbursement, receipts timing, billing claims analysis, weekly disbursements. | 0.7 | 640 | 448.00 |
| 7 | 1/23/2025 | Lee, Isaac | Participate in call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), T. Tran, J. Lau (ACG) regarding payroll disbursement, receipts timing, billing claims analysis, weekly disbursements. | 0.7 | 1,205 | 843.50 |
| 7 | 1/23/2025 | Lau, Justin | Participate in call with I. Lee (ACG) regarding comments to draft weekly operating budget report. | 0.1 | 640 | 64.00 |
| 7 | 1/23/2025 | Lee, Isaac | Participate in call with J. Lau (ACG) regarding comments to draft weekly operating budget report. | 0.1 | 1,205 | 120.50 |
| 7 | 1/23/2025 | Lau, Justin | Build weekly rent schedule and update biologics aging for the February cash budget. | 1.1 | 640 | 704.00 |
| 7 | 1/23/2025 | Lau, Justin | Review 1/24 payroll files and resolve disbursement variances. | 0.9 | 640 | 576.00 |
| 7 | 1/23/2025 | Lee, Isaac | Review and revise draft weekly operating budget report; draft email to HLB regarding update on profits analysis. | 0.6 | 1,205 | 723.00 |
| 7 | 1/23/2025 | Lau, Justin | Review disbursement file received from S. Weyler (WP) and compare to operating budget for compliance. | 0.7 | 640 | 448.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 1/23/2025 | Lee, Isaac | Review draft compliance schedules, prepare comments. | 0.3 | 1,205 | 361.50 |
| 7 | 1/23/2025 | Lau, Justin | Review other COGS aging schedules to update February cash budget. | 0.6 | 640 | 384.00 |
| 7 | 1/24/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of draft February operating budget. | 1.5 | 795 | 1,192.50 |
| 7 | 1/24/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of draft February operating budget. | 1.5 | 640 | 960.00 |
| 7 | 1/24/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of draft February operating budget. | 1.5 | 1,205 | 1,807.50 |
| 7 | 1/24/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to discuss budget disbursement timing and discrete expenses. | 0.5 | 795 | 397.50 |
| 7 | 1/24/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss budget disbursement timing and discrete expenses. | 0.5 | 640 | 320.00 |
| 7 | 1/24/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding January payroll. | 0.5 | 795 | 397.50 |
| 7 | 1/24/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding January payroll. | 0.5 | 1,205 | 602.50 |
| 7 | 1/24/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding weekly disbursements and funding wires. | 0.5 | 795 | 397.50 |
| 7 | 1/24/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding weekly disbursements and funding wires. | 0.5 | 640 | 320.00 |
| 7 | 1/24/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding weekly disbursements and funding wires. | 0.5 | 1,205 | 602.50 |
| 7 | 1/24/2025 | Lau, Justin | Resolve wire approval limit to transfer Medicare funds from Flagstar to Mid Penn. | 0.4 | 640 | 256.00 |
| 7 | 1/24/2025 | Lau, Justin | Review and update for GWC bank activity to determine weekly disbursement transfers to Flagstar and Mid Penn. | 1.8 | 640 | 1,152.00 |
| 7 | 1/24/2025 | Lee, Isaac | Review revised draft of disbursements schedules, wire transfers, bank statement support. | 0.3 | 1,205 | 361.50 |
| 7 | 1/24/2025 | Lau, Justin | Update accrual budget to incorporate disbursement timing and discrete payments identified in the cash budget. | 1.5 | 640 | 960.00 |
| 7 | 1/24/2025 | Lau, Justin | Update February cash budget for discrete professional fee disbursements. | 1.6 | 640 | 1,024.00 |
| 7 | 1/26/2025 | Tran, Timothy | Review February budget and correspond with J. Lau (ACG). | 0.7 | 795 | 556.50 |
| 7 | 1/26/2025 | Lau, Justin | Update February accrual budget for comments. | 0.3 | 640 | 192.00 |
| 7 | 1/27/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss February budget, professional fees tracker, and weekly variance report. | 1 | 795 | 795.00 |
| 7 | 1/27/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss February budget, professional fees tracker, and weekly variance report. | 1 | 640 | 640.00 |
| 7 | 1/27/2025 | Lau, Justin | Review and update last week's budget to actual report. | 1.5 | 640 | 960.00 |
| 7 | 1/27/2025 | Lau, Justin | Review and update professional fees tracker. | 0.9 | 640 | 576.00 |
| 7 | 1/27/2025 | Lau, Justin | Review last week bank statements and disbursement activity. | 0.5 | 640 | 320.00 |
| 7 | 1/28/2025 | Lau, Justin | Review recurring rent payments to update February accrual budget. | 0.7 | 640 | 448.00 |
| 7 | 1/28/2025 | Tran, Timothy | Review weekly reporting and provide comments on same. | 0.4 | 795 | 318.00 |
| 7 | 1/29/2025 | Tran, Timothy | Participate on call with J. Lau to review disbursements. | 0.3 | 795 | 238.50 |
| 7 | 1/29/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review disbursements. | 0.3 | 640 | 192.00 |
| 7 | 1/29/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss comments for the February budget received from R. Cetrulo (GWC). | 0.4 | 795 | 318.00 |
| 7 | 1/29/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss comments for the February budget received from R. Cetrulo (GWC). | 0.4 | 640 | 256.00 |
| 7 | 1/29/2025 | Tran, Timothy | Participate on call with J. Lau (ACG), R. Cetrulo (GWC), S. Weyler, G. Velasco (WP) to review February budget and discrete adjustments. | 0.7 | 795 | 556.50 |
| 7 | 1/29/2025 | Lau, Justin | Participate on call with T. Tran (ACG), R. Cetrulo (GWC), S. Weyler, G. Velasco (WP) to review February budget and discrete adjustments. | 0.7 | 640 | 448.00 |
| 7 | 1/29/2025 | Lau, Justin | Finalize variance report for last week's disbursement activity. | 0.3 | 640 | 192.00 |
| 7 | 1/29/2025 | Lau, Justin | Review and update February cash and accrual budget. | 1.1 | 640 | 704.00 |
| 7 | 1/29/2025 | Lau, Justin | Update February budget to incorporate comments. | 0.3 | 640 | 192.00 |
| 7 | 1/30/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1.4 | 795 | 1,113.00 |
| 7 | 1/30/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1.4 | 640 | 896.00 |
| 7 | 1/30/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding UST filings, weekly disbursements, February operating budget preparation. | 1.4 | 1,205 | 1,687.00 |
| 7 | 1/30/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review disbursements activity, liquidity, and February budget. | 0.6 | 795 | 477.00 |
| 7 | 1/30/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review disbursements activity, liquidity, and February budget. | 0.6 | 640 | 384.00 |
| 7 | 1/30/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding comments to draft weekly operating budget report. | 0.3 | 640 | 192.00 |
| 7 | 1/30/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding comments to draft weekly operating budget report. | 0.3 | 1,205 | 361.50 |
| 7 | 1/30/2025 | Lau, Justin | Review February budget for recurring disbursements and discrete bonuses. | 0.6 | 640 | 384.00 |
| 7 | 1/30/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding review draft February operating budget. | 1.7 | 1,205 | 2,048.50 |
| 7 | 1/30/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding review draft February operating budget. | 1.7 | 640 | 1,088.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 7 | 1/30/2025 | Lau, Justin | Correspond with T. Tran (ACG) regarding February accrual budget updates. | 0.3 | 640 | 192.00 |
| 7 | 1/30/2025 | Lau, Justin | Prepare preliminary draft of variance report for week ending 1/31 to determine compliance with budgeted amounts. | 0.9 | 640 | 576.00 |
| 7 | 1/30/2025 | Lau, Justin | Review updated biologics schedule and update February budget. | 0.6 | 640 | 384.00 |
| 7 | 1/30/2025 | Lau, Justin | Update Weekly Report for latest Medicare receipts from bank statements. | 0.3 | 640 | 192.00 |
| 7 | 1/31/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding draft December MOR; weekly reporting. | 0.8 | 640 | 512.00 |
| 7 | 1/31/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding draft December MOR; weekly reporting. | 0.8 | 1,205 | 964.00 |
| 7 | 1/31/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding review of revised draft February operating budget, weekly wire amount. | 0.7 | 640 | 448.00 |
| 7 | 1/31/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding review of revised draft February operating budget, weekly wire amount. | 0.7 | 1,205 | 843.50 |
| 7 | 1/31/2025 | Lau, Justin | Adjust February budget for 1/31 disbursements. | 0.2 | 640 | 128.00 |
| 7 | 1/31/2025 | Lau, Justin | Correspond with I. Lee (ACG) regarding weekly operating disbursement transfers. | 0.1 | 640 | 64.00 |
| 7 | 1/31/2025 | Lau, Justin | Participate on call with L. Veras (Flagstar) to increase approval limit and update account address. | 0.3 | 640 | 192.00 |
| 7 | 1/31/2025 | Lau, Justin | Review and circulate 2 week February budget pursuant to stipulation extension. | 0.3 | 640 | 192.00 |
| 7 | 1/31/2025 | Lau, Justin | Review current week rent payments and prepare January rent schedule for discussion. | 0.7 | 640 | 448.00 |
| 7 | 1/31/2025 | Lee, Isaac | Review final draft of February 2 week budget. | 0.2 | 1,205 | 241.00 |
| 7 | 1/31/2025 | Lau, Justin | Review finalized disbursement schedule and current week Medicare receipts to prepare MRA transfer and Mid Penn funding. | 1.3 | 640 | 832.00 |
| 7 | 1/31/2025 | Lau, Justin | Update 2 week February budget for additional comments and adjust for stub month reporting. | 0.9 | 640 | 576.00 |
| 7 | 2/3/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding review of budget vs actual rent disbursements draft email and schedule, provide comments. | 1.1 | 640 | 704.00 |
| 7 | 2/3/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding review of budget vs actual rent disbursements draft email and schedule, provide comments. | 1.1 | 1,205 | 1,325.50 |
| 7 | 2/3/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review budget, disbursements, and monthly operating report. | 1 | 795 | 795.00 |
| 7 | 2/3/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review budget, disbursements, and monthly operating report. | 1 | 640 | 640.00 |
| 7 | 2/3/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss weekly report, February budget, and rent payments. | 0.3 | 795 | 238.50 |
| 7 | 2/3/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss weekly report, February budget, and rent payments. | 0.3 | 640 | 192.00 |
| 7 | 2/3/2025 | Lau, Justin | Prepare DOJ disclosure email for Regus rent timing. | 0.3 | 640 | 192.00 |
| 7 | 2/3/2025 | Lau, Justin | Review and update schedule of January rent disbursements. | 0.6 | 640 | 384.00 |
| 7 | 2/3/2025 | Lau, Justin | Update weekly report for week ending 1/31 budgeted and actual rent expenses. | 0.1 | 640 | 64.00 |
| 7 | 2/4/2025 | Tran, Timothy | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, S. Weyler (WP), I. Lee, J. Lau (ACG) regarding operating budget reporting. | 0.3 | 795 | 238.50 |
| 7 | 2/4/2025 | Lau, Justin | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, S. Weyler (WP), I. Lee, T. Tran (ACG) regarding operating budget reporting. | 0.3 | 640 | 192.00 |
| 7 | 2/4/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, S. Weyler (WP), T. Tran, J. Lau (ACG) regarding operating budget reporting. | 0.3 | 1,205 | 361.50 |
| 7 | 2/4/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding February operating budget, rent expense disbursements, daily account reporting and disbursements approval. | 1.1 | 795 | 874.50 |
| 7 | 2/4/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding February operating budget, rent expense disbursements, daily account reporting and disbursements approval. | 1.1 | 640 | 704.00 |
| 7 | 2/4/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding February operating budget, rent expense disbursements, daily account reporting and disbursements approval. | 1.1 | 1,205 | 1,325.50 |
| 7 | 2/4/2025 | Lau, Justin | Correspond with I. Lee and T. Tran (ACG) regarding rent disclosure. | 0.1 | 640 | 64.00 |
| 7 | 2/4/2025 | Lau, Justin | Prepare weekly report for last week's disbursement activity. | 1.2 | 640 | 768.00 |
| 7 | 2/5/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding comments to draft December monthly operating report, weekly disbursements review process. | 0.4 | 795 | 318.00 |
| 7 | 2/5/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding comments to draft December monthly operating report, weekly disbursements review process. | 0.4 | 640 | 256.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 7 | 2/5/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding comments to draft December monthly operating report, weekly disbursements review process. | 0.4 | 1,205 | 482.00 |
| 7 | 2/5/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to draft weekly report. | 0.3 | 640 | 192.00 |
| 7 | 2/5/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding comments to draft weekly report. | 0.3 | 1,205 | 361.50 |
| 7 | 2/5/2025 | Lau, Justin | Prepare disbursement funding bridge for week ending 1/31 activity. | 0.4 | 640 | 256.00 |
| 7 | 2/5/2025 | Lau, Justin | Review RAMP activity and reconcile ending statement balances. | 0.8 | 640 | 512.00 |
| 7 | 2/5/2025 | Lau, Justin | Set up additional authorized users on Flagstar bank account. | 0.2 | 640 | 128.00 |
| 7 | 2/5/2025 | Lau, Justin | Update weekly variance report for comments. | 0.7 | 640 | 448.00 |
| 7 | 2/6/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss operating disbursements, weekly reporting, payroll reconciliation, RAMP reconciliation. | 1.5 | 795 | 1,192.50 |
| 7 | 2/6/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss operating disbursements, weekly reporting, payroll reconciliation, RAMP reconciliation. | 1.5 | 640 | 960.00 |
| 7 | 2/6/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding additional comment to draft weekly report. | 0.2 | 640 | 128.00 |
| 7 | 2/6/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding additional comment to draft weekly report. | 0.2 | 1,205 | 241.00 |
| 7 | 2/6/2025 | Lau, Justin | Finalize week ending 1/31 weekly report and circulate to counsel. | 0.8 | 640 | 512.00 |
| 7 | 2/6/2025 | Lau, Justin | Prepare preliminary draft of disbursements for week ending 2/8 for budget comparison. | 0.7 | 640 | 448.00 |
| 7 | 2/6/2025 | Lau, Justin | Review and approve disbursements for week ending 2/8. | 0.5 | 640 | 320.00 |
| 7 | 2/7/2025 | Lau, Justin | Prepare Flagstar and Mid Penn funding for current week's disbursements. | 0.9 | 640 | 576.00 |
| 7 | 2/7/2025 | Lau, Justin | Prepare schedule of next week's disbursement for comparison and compliance with the budget. | 1.2 | 640 | 768.00 |
| 7 | 2/7/2025 | Lau, Justin | Update RAMP statement reconciliation and update budget mapping for week ending 2/8 payment. | 0.8 | 640 | 512.00 |
| 7 | 2/10/2025 | Lau, Justin | Prepare weekly report for week ending 2/8 activity. | 1.6 | 640 | 1,024.00 |
| 7 | 2/11/2025 | Tran, Timothy | Participate in working session with I. Lee (ACG) to discuss February re-budget and addbacks for unpaid invoices. | 1.2 | 795 | 954.00 |
| 7 | 2/11/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss February re-budget and addbacks for unpaid invoices. | 1.2 | 640 | 768.00 |
| 7 | 2/11/2025 | Lau, Justin | Finalize updates for February re-budget to incorporate timing variances and current disbursement run rates. | 0.4 | 640 | 256.00 |
| 7 | 2/11/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons), R. Cetrulo (GWC), R. Millien, S. Weyler (WP) regarding draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 2/11/2025 | Lau, Justin | Review and prepare biologics schedule for February re-budget based on current biologic invoices. | 1.2 | 640 | 768.00 |
| 7 | 2/11/2025 | Lau, Justin | Review and update two-week February budget for unpaid invoices and timing variance. | 1.7 | 640 | 1,088.00 |
| 7 | 2/11/2025 | Lau, Justin | Review bank statements for Medicare receipts and anticipated biologic disbursements. | 0.4 | 640 | 256.00 |
| 7 | 2/11/2025 | Tran, Timothy | Review week ending 2/8 budget to actual reporting and provide comments on same. | 0.2 | 795 | 159.00 |
| 7 | 2/11/2025 | Lau, Justin | Update and finalize weekly report for week ending 2/8 activity. | 0.7 | 640 | 448.00 |
| 7 | 2/12/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding update on DOJ call, revised projections. | 0.3 | 795 | 238.50 |
| 7 | 2/12/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding update on DOJ call, revised projections. | 0.3 | 640 | 192.00 |
| 7 | 2/12/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding update on DOJ call, revised projections. | 0.3 | 1,205 | 361.50 |
| 7 | 2/12/2025 | Lau, Justin | Participate in meeting with I. Lee (ACG) regarding comments to draft operating budget. | 0.3 | 640 | 192.00 |
| 7 | 2/12/2025 | Lee, Isaac | Participate in meeting with J. Lau (ACG) regarding comments to draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 2/12/2025 | Tran, Timothy | Participate on call with R. Cetrulo (GWC) and J. Lau (ACG) to review February budget and assumptions. | 0.2 | 795 | 159.00 |
| 7 | 2/12/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC) and T. Tran (ACG) to review February budget and assumptions. | 0.2 | 640 | 128.00 |
| 7 | 2/12/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to finalize the February budget for circulation to counsel. | 0.2 | 795 | 159.00 |
| 7 | 2/12/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to finalize the February budget for circulation to counsel. | 0.2 | 640 | 128.00 |
| 7 | 2/12/2025 | Tran, Timothy | Reconcile payroll and rent activity for 2/22 - 2/28 budget. | 0.2 | 795 | 159.00 |
| 7 | 2/12/2025 | Tran, Timothy | Review 2/22 - 2/28 budget and provide comments on same. | 0.2 | 795 | 159.00 |
| 7 | 2/12/2025 | Lau, Justin | Review payroll file to verify scheduled bonus payments. | 0.4 | 640 | 256.00 |
| 7 | 2/12/2025 | Lau, Justin | Review RAMP transactions and map to the budget line items. | 0.5 | 640 | 320.00 |
| 7 | 2/12/2025 | Lee, Isaac | Review revised draft of operating budget, prepare comments. | 0.3 | 1,205 | 361.50 |
| 7 | 2/13/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to discuss December financials and compare accruals against January cash disbursements. | 2.2 | 795 | 1,749.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 2/13/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to discuss December financials and compare accruals against January cash disbursements. | 2.2 | 640 | 1,408.00 |
| 7 | 2/13/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review prior projections model and discuss workstream timing. | 0.9 | 795 | 715.50 |
| 7 | 2/13/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review prior projections model and discuss workstream timing. | 0.9 | 640 | 576.00 |
| 7 | 2/13/2025 | Lau, Justin | Participate on call with J. Blake (WP) to review biologic invoices and discuss timing of disbursements. | 0.5 | 640 | 320.00 |
| 7 | 2/13/2025 | Lau, Justin | Prepare and circulate January cash disbursement schedule. | 0.4 | 640 | 256.00 |
| 7 | 2/13/2025 | Lau, Justin | Review 2024 financials to assess fixed and variable costs to build expense assumptions for projections. | 1.1 | 640 | 704.00 |
| 7 | 2/13/2025 | Lau, Justin | Update 5-year projections for cost per application and expense assumptions. | 0.6 | 640 | 384.00 |
| 7 | 2/13/2025 | Lau, Justin | Update 5-year projections with December financials for WP, GWC, and WCC. | 1.6 | 640 | 1,024.00 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of projections, debt schedule and terms, provide comments. | 1.5 | 795 | 1,192.50 |
| 7 | 2/14/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of projections, debt schedule and terms, provide comments. | 1.5 | 640 | 960.00 |
| 7 | 2/14/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of projections, debt schedule and terms, provide comments. | 1.5 | 1,205 | 1,807.50 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with R. Cetrulo (GWC), I. Lee, J. Lau (ACG) regarding review of draft long term projections. | 1 | 795 | 795.00 |
| 7 | 2/14/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), T. Tran, J. Lau (ACG) regarding review of draft long term projections. | 1 | 1,205 | 1,205.00 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with R. Cetrulo (GWC), I. Lee, J. Lau (ACG) regarding complete initial review of draft long term projections. | 0.5 | 795 | 397.50 |
| 7 | 2/14/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC), I. Lee, T. Tran (ACG) regarding complete initial review of draft long term projections. | 0.5 | 640 | 320.00 |
| 7 | 2/14/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), T. Tran, J. Lau (ACG) regarding complete initial review of draft long term projections. | 0.5 | 1,205 | 602.50 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding additional comments to long-term projections. | 0.4 | 795 | 318.00 |
| 7 | 2/14/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding additional comments to long-term projections. | 0.4 | 640 | 256.00 |
| 7 | 2/14/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding additional comments to long-term projections. | 0.4 | 1,205 | 482.00 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding debt capacity revisions in 5-year projections. | 0.6 | 795 | 477.00 |
| 7 | 2/14/2025 | Lau, Justin | Participate on call with T. Tran (ACG) regarding debt capacity revisions in 5-year projections. | 0.6 | 640 | 384.00 |
| 7 | 2/14/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding comments to long-term projections. | 0.2 | 795 | 159.00 |
| 7 | 2/14/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding comments to long-term projections. | 0.2 | 1,205 | 241.00 |
| 7 | 2/14/2025 | Lau, Justin | Correspond with T. Tran (ACG) regarding comments and updates for the 5-year projections. | 0.3 | 640 | 192.00 |
| 7 | 2/14/2025 | Lau, Justin | Correspond with T. Tran (ACG) regarding free cash flow calculation and available cash to equity holders. | 0.3 | 640 | 192.00 |
| 7 | 2/14/2025 | Lau, Justin | Prepare amortization schedule for DOJ settlement debt. | 1 | 640 | 640.00 |
| 7 | 2/14/2025 | Lau, Justin | Prepare free cash flow schedule and cash projections. | 1.2 | 640 | 768.00 |
| 7 | 2/14/2025 | Lau, Justin | Review Medicare receipts and prepare funding transfer amounts to Flagstar and Mid Penn. | 0.7 | 640 | 448.00 |
| 7 | 2/14/2025 | Tran, Timothy | Revise 5-year projections, build implied cash flow. | 2.1 | 795 | 1,669.50 |
| 7 | 2/15/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of revised projections. | 2 | 795 | 1,590.00 |
| 7 | 2/15/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of revised projections. | 2 | 640 | 1,280.00 |
| 7 | 2/15/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of revised projections. | 2 | 1,205 | 2,410.00 |
| 7 | 2/15/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to review debt sizing, amortization, and free cash flow. | 1.3 | 795 | 1,033.50 |
| 7 | 2/15/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to review debt sizing, amortization, and free cash flow. | 1.3 | 640 | 832.00 |
| 7 | 2/15/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding 5-year projections, liquidity, debt capacity. | 0.2 | 795 | 159.00 |
| 7 | 2/15/2025 | Lau, Justin | Participate on call with T. Tran (ACG) regarding 5-year projections, liquidity, debt capacity. | 0.2 | 640 | 128.00 |
| 7 | 2/15/2025 | Tran, Timothy | Prepare assumptions, presentation schedules in 5-year projections. | 0.7 | 795 | 556.50 |
| 7 | 2/15/2025 | Lau, Justin | Review and update FCF schedule and cash distribution projections for equity holders. | 0.9 | 640 | 576.00 |
| 7 | 2/15/2025 | Tran, Timothy | Revise 5-year projections, cash flows. | 0.4 | 795 | 318.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 2/15/2025 | Lau, Justin | Update debt capacity projections based on updated expense assumptions. | 1.2 | 640 | 768.00 |
| 7 | 2/16/2025 | Lau, Justin | Review and summarize top vendors from the admin and service expenses 2024 general ledger. | 1.1 | 640 | 704.00 |
| 7 | 2/16/2025 | Lee, Isaac | Review draft projections and support schedules, prepare comments. | 1.3 | 1,205 | 1,566.50 |
| 7 | 2/17/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of projection assumptions and support schedule, provide comments. | 1.8 | 795 | 1,431.00 |
| 7 | 2/17/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of projection assumptions and support schedule, provide comments. | 1.8 | 640 | 1,152.00 |
| 7 | 2/17/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of projection assumptions and support schedule, provide comments. | 1.8 | 1,205 | 2,169.00 |
| 7 | 2/17/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of revised projection assumptions and support schedules. | 1.2 | 640 | 768.00 |
| 7 | 2/17/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of revised projection assumptions and support schedules. | 1.2 | 1,205 | 1,446.00 |
| 7 | 2/17/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to coordinate workstreams, revise 5-year projections, support schedules. | 0.5 | 795 | 397.50 |
| 7 | 2/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to coordinate workstreams, revise 5-year projections, support schedules. | 0.5 | 640 | 320.00 |
| 7 | 2/17/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review professional fees, taxes, and L2M expense assumptions. | 0.5 | 795 | 397.50 |
| 7 | 2/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review professional fees, taxes, and L2M expense assumptions. | 0.5 | 640 | 320.00 |
| 7 | 2/17/2025 | Lau, Justin | Incorporate WCC and Horizon P&L into the projections and apply revenue and expense assumptions. | 1.6 | 640 | 1,024.00 |
| 7 | 2/17/2025 | Lee, Isaac | Participate on call with T. Moyron, S. Maizel (Dentons) regarding projection assumptions. | 0.5 | 1,205 | 602.50 |
| 7 | 2/17/2025 | Lau, Justin | Prepare professional fee support schedule. | 0.6 | 640 | 384.00 |
| 7 | 2/17/2025 | Lau, Justin | Review and update debt amortization schedule. | 1.1 | 640 | 704.00 |
| 7 | 2/17/2025 | Lau, Justin | Update projections for revised expense assumptions and Medicare holdback calculation. | 1.7 | 640 | 1,088.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding review of revised projections, provide comments. | 1.5 | 795 | 1,192.50 |
| 7 | 2/18/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding review of revised projections, provide comments. | 1.5 | 640 | 960.00 |
| 7 | 2/18/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding review of revised projections, provide comments. | 1.5 | 1,205 | 1,807.50 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and update debt amortization schedule and projected debt capacity. | 1.2 | 795 | 954.00 |
| 7 | 2/18/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and update debt amortization schedule and projected debt capacity. | 1.2 | 640 | 768.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on calls with R. Cetrulo (GWC), I. Lee, J. Lau (ACG) regarding review WCC financials, preparation of revised projections. | 1 | 795 | 795.00 |
| 7 | 2/18/2025 | Lau, Justin | Participate on calls with R. Cetrulo (GWC), I. Lee, T. Tran (ACG) regarding review WCC financials, preparation of revised projections. | 1 | 640 | 640.00 |
| 7 | 2/18/2025 | Lee, Isaac | Participate on calls with R. Cetrulo (GWC), T. Tran, J. Lau (ACG) regarding review WCC financials, preparation of revised projections. | 1 | 1,205 | 1,205.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss and update expense assumptions. | 0.9 | 795 | 715.50 |
| 7 | 2/18/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss and update expense assumptions. | 0.9 | 640 | 576.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding update and follow up on projections analysis. | 0.5 | 795 | 397.50 |
| 7 | 2/18/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding update and follow up on projections analysis. | 0.5 | 640 | 320.00 |
| 7 | 2/18/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding update and follow up on projections analysis. | 0.5 | 1,205 | 602.50 |
| 7 | 2/18/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to review cash to accrual bridge and expense assumptions. | 1 | 795 | 795.00 |
| 7 | 2/18/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to review cash to accrual bridge and expense assumptions. | 1 | 640 | 640.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding discussion of assumptions to projections. | 0.2 | 795 | 159.00 |
| 7 | 2/18/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding discussion of assumptions to projections. | 0.2 | 1,205 | 241.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to finalize revenue and expense assumptions and prepare draft for circulation. | 1.2 | 795 | 954.00 |
| 7 | 2/18/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to finalize revenue and expense assumptions and prepare draft for circulation. | 1.2 | 640 | 768.00 |
| 7 | 2/18/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review projection updates and support schedules. | 1.5 | 795 | 1,192.50 |
| 7 | 2/18/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review projection updates and support schedules. | 1.5 | 640 | 960.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7 | 2/18/2025 | Lau, Justin | Correspond with I. Lee (ACG) regarding projections. | 0.1 | 640 | 64.00 |
| 7 | 2/18/2025 | Lau, Justin | Reconcile and build January cash to accrual bridge. | 0.9 | 640 | 576.00 |
| 7 | 2/18/2025 | Lee, Isaac | Review draft projections and support schedules, prepare comments. | 0.5 | 1,205 | 602.50 |
| 7 | 2/19/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding review outstanding workstreams on projections. | 0.2 | 795 | 159.00 |
| 7 | 2/19/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding review outstanding workstreams on projections. | 0.2 | 640 | 128.00 |
| 7 | 2/19/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding review outstanding workstreams on projections. | 0.2 | 1,205 | 241.00 |
| 7 | 2/19/2025 | Lau, Justin | Prepare weekly report and update bank activity for week ending 2/15. | 1.9 | 640 | 1,216.00 |
| 7 | 2/19/2025 | Lee, Isaac | Review draft weekly operating report. | 0.2 | 1,205 | 241.00 |
| 7 | 2/19/2025 | Tran, Timothy | Review weekly reporting for week ending 2/15 and provide comments on same. | 0.4 | 795 | 318.00 |
| 7 | 2/19/2025 | Lau, Justin | Update and finalize weekly report to circulate to counsel. | 0.6 | 640 | 384.00 |
| 7 | 2/20/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding discussion of summary tables for projections analysis, revisions to draft projections analysis. | 1.7 | 795 | 1,351.50 |
| 7 | 2/20/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding discussion of summary tables for projections analysis, revisions to draft projections analysis. | 1.7 | 640 | 1,088.00 |
| 7 | 2/20/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding discussion of summary tables for projections analysis, revisions to draft projections analysis. | 1.7 | 1,205 | 2,048.50 |
| 7 | 2/20/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding review comments to projections analysis. | 0.5 | 795 | 397.50 |
| 7 | 2/20/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding review comments to projections analysis. | 0.5 | 640 | 320.00 |
| 7 | 2/20/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding review comments to projections analysis. | 0.5 | 1,205 | 602.50 |
| 7 | 2/20/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding projection model work plan for presentation and model updates. | 0.6 | 795 | 477.00 |
| 7 | 2/20/2025 | Lau, Justin | Participate on call with T. Tran (ACG) regarding projection model work plan for presentation and model updates. | 0.6 | 640 | 384.00 |
| 7 | 2/20/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding projection analysis comments. | 0.5 | 640 | 320.00 |
| 7 | 2/20/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding projection analysis comments. | 0.5 | 1,205 | 602.50 |
| 7 | 2/20/2025 | Tran, Timothy | Participate on follow-up call with J. Lau (ACG) regarding DOJ ability to pay and revised financial projections. | 0.1 | 795 | 79.50 |
| 7 | 2/20/2025 | Lau, Justin | Participate on follow-up call with T. Tran (ACG) regarding DOJ ability to pay and revised financial projections. | 0.1 | 640 | 64.00 |
| 7 | 2/20/2025 | Lau, Justin | Incorporate model assumption drivers summary page to assist in discussions. | 0.9 | 640 | 576.00 |
| 7 | 2/20/2025 | Lau, Justin | Prepare model support schedules for bonuses, payroll changes, and 2024 addbacks. | 1.8 | 640 | 1,152.00 |
| 7 | 2/20/2025 | Lau, Justin | Review case dockets and prepare professional fees benchmark analysis. | 1.1 | 640 | 704.00 |
| 7 | 2/20/2025 | Lee, Isaac | Review revised draft of projections analysis and support schedules, prepare comments. | 1.2 | 1,205 | 1,446.00 |
| 7 | 2/20/2025 | Tran, Timothy | Revise model to account for contingency payments, equity distribution. | 1.6 | 795 | 1,272.00 |
| 7 | 2/20/2025 | Tran, Timothy | Revise model to account for debt capacity, max repayment, minimum cash thresholds. | 2.4 | 795 | 1,908.00 |
| 7 | 2/20/2025 | Lau, Justin | Update model to include unaltered WP P&L and summarize financial line items. | 1.9 | 640 | 1,216.00 |
| 7 | 2/21/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to review and revise 5-year projection model. | 1.7 | 795 | 1,351.50 |
| 7 | 2/21/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to review and revise 5-year projection model. | 1.7 | 640 | 1,088.00 |
| 7 | 2/21/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss R. Cetrulo (GWC) comments and review projections. | 1 | 795 | 795.00 |
| 7 | 2/21/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss R. Cetrulo (GWC) comments and review projections. | 1 | 640 | 640.00 |
| 7 | 2/21/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding comments to projections model. | 0.8 | 795 | 636.00 |
| 7 | 2/21/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding comments to projections model. | 0.8 | 1,205 | 964.00 |
| 7 | 2/21/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding wire transfers and disbursements for the week. | 0.5 | 795 | 397.50 |
| 7 | 2/21/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding wire transfers and disbursements for the week. | 0.5 | 640 | 320.00 |
| 7 | 2/21/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding wire transfers and disbursements for the week. | 0.5 | 1,205 | 602.50 |
| 7 | 2/21/2025 | Lau, Justin | Prepare disbursement transfer reconciliation and set up Flagstar wire. | 1.3 | 640 | 832.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 2/21/2025 | Lau, Justin | Review January and February biologics cash spend and accruals to validate projection figures. | 1.8 | 640 | 1,152.00 |
| 7 | 2/21/2025 | Tran, Timothy | Revise 5-year projection model and presentation schedules. | 1.1 | 795 | 874.50 |
| 7 | 2/21/2025 | Tran, Timothy | Revise 5-year projection model debt functionality and operating assumptions. | 0.8 | 795 | 636.00 |
| 7 | 2/22/2025 | Tran, Timothy | Correspond with I. Lee (ACG) regarding reconciliation of model changes. | 0.2 | 795 | 159.00 |
| 7 | 2/22/2025 | Tran, Timothy | Prepare revised 5-year projection model with revised inputs from R. Cetrulo (WP). | 0.7 | 795 | 556.50 |
| 7 | 2/22/2025 | Lee, Isaac | Review and revise projections analysis, prepare comments; draft email to R. Cetrulo (GWC) regarding draft projections analyses assumptions, settlement offers. | 1 | 1,205 | 1,205.00 |
| 7 | 2/24/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding projection model revisions. | 1.2 | 795 | 954.00 |
| 7 | 2/24/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding projection model revisions. | 1.2 | 640 | 768.00 |
| 7 | 2/24/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding projection model revisions. | 1.2 | 1,205 | 1,446.00 |
| 7 | 2/24/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review of revised projections analysis and assumptions, provide comments. | 1.2 | 795 | 954.00 |
| 7 | 2/24/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review of revised projections analysis and assumptions, provide comments. | 1.2 | 640 | 768.00 |
| 7 | 2/24/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review of revised projections analysis and assumptions, provide comments. | 1.2 | 1,205 | 1,446.00 |
| 7 | 2/24/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss collection of past AR and cash projections. | 1 | 795 | 795.00 |
| 7 | 2/24/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss collection of past AR and cash projections. | 1 | 640 | 640.00 |
| 7 | 2/24/2025 | Tran, Timothy | Continue revising summary presentation material in 5-year projections. | 0.3 | 795 | 238.50 |
| 7 | 2/24/2025 | Lau, Justin | Prepare draft of the March budget. | 1.9 | 640 | 1,216.00 |
| 7 | 2/24/2025 | Lau, Justin | Prepare draft of the weekly report for last week's activity. | 1.6 | 640 | 1,024.00 |
| 7 | 2/24/2025 | Tran, Timothy | Reconcile cash available for equity distributions in 5-year projections. | 0.7 | 795 | 556.50 |
| 7 | 2/24/2025 | Tran, Timothy | Reconcile liquidity and January collections to December and January accruals in 5-year projections. | 0.6 | 795 | 477.00 |
| 7 | 2/24/2025 | Tran, Timothy | Revise summary presentation material in 5-year projections. | 0.8 | 795 | 636.00 |
| 7 | 2/24/2025 | Tran, Timothy | Revise taxable income assumptions in 5-year projections. | 1.4 | 795 | 1,113.00 |
| 7 | 2/25/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding outstanding items for projections analysis, review revised projection analysis assumptions. | 1.5 | 795 | 1,192.50 |
| 7 | 2/25/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding outstanding items for projections analysis, review revised projection analysis assumptions. | 1.5 | 1,205 | 1,807.50 |
| 7 | 2/25/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG), R. Cetrulo (GWC) regarding projections analysis review, provide comments. | 1 | 795 | 795.00 |
| 7 | 2/25/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG), R. Cetrulo (GWC) regarding projections analysis review, provide comments (partial attendance). | 1 | 640 | 640.00 |
| 7 | 2/25/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG), R. Cetrulo (GWC) regarding projections analysis review, provide comments. | 1 | 1,205 | 1,205.00 |
| 7 | 2/25/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to update debt amortization and repayment cap in the projection model. | 0.3 | 795 | 238.50 |
| 7 | 2/25/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to update debt amortization and repayment cap in the projection model. | 0.3 | 640 | 192.00 |
| 7 | 2/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss WCC P&L formatting and discrete assumptions. | 0.2 | 795 | 159.00 |
| 7 | 2/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss WCC P&L formatting and discrete assumptions. | 0.2 | 640 | 128.00 |
| 7 | 2/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss debt capacity and ending cash projections. | 0.5 | 795 | 397.50 |
| 7 | 2/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss debt capacity and ending cash projections. | 0.5 | 640 | 320.00 |
| 7 | 2/25/2025 | Lau, Justin | Correspond with I. Lee (ACG) and T. Tran (ACG) regarding Horizon management fee. | 0.1 | 640 | 64.00 |
| 7 | 2/25/2025 | Lau, Justin | Review and update biologics schedule for March budget. | 0.9 | 640 | 576.00 |
| 7 | 2/25/2025 | Tran, Timothy | Revised implied cash flow on 5-year projections. | 0.2 | 795 | 159.00 |
| 7 | 2/25/2025 | Lau, Justin | Update projection model for changes discussed with R. Cetrulo (GWC). | 0.7 | 640 | 448.00 |
| 7 | 2/25/2025 | Lau, Justin | Update projection model to segregate WCC assumptions and contribution. | 0.6 | 640 | 384.00 |
| 7 | 2/26/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review March budget open items. | 1 | 795 | 795.00 |
| 7 | 2/26/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review March budget open items. | 1 | 640 | 640.00 |
| 7 | 2/26/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to finalize 2-week March budget. | 0.9 | 795 | 715.50 |
| 7 | 2/26/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to finalize 2-week March budget. | 0.9 | 640 | 576.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7 | 2/26/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to draft March operating budget. | 0.3 | 640 | 192.00 |
| 7 | 2/26/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding comments to draft March operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 2/26/2025 | Lau, Justin | Prepare other cost of goods schedule for March budget. | 1.4 | 640 | 896.00 |
| 7 | 2/26/2025 | Lau, Justin | Prepare update regarding current week Medicare collections and disbursements. | 0.6 | 640 | 384.00 |
| 7 | 2/26/2025 | Lau, Justin | Review and update February actuals for payroll, rent, and admin expenses for March budget. | 1.8 | 640 | 1,152.00 |
| 7 | 2/26/2025 | Lee, Isaac | Review draft March operating budget, prepare comments. | 0.4 | 1,205 | 482.00 |
| 7 | 2/26/2025 | Tran, Timothy | Review preliminary weekly reporting, provide revision to J. Lau (ACG) regarding the same. | 0.6 | 795 | 477.00 |
| 7 | 2/26/2025 | Lau, Justin | Review RAMP transactions for the current week's payment. | 0.2 | 640 | 128.00 |
| 7 | 2/26/2025 | Lau, Justin | Update budget for resolution regarding UPS Capital insurance. | 0.6 | 640 | 384.00 |
| 7 | 2/27/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding revision to draft March operating budget, update on DOJ call. | 0.2 | 640 | 128.00 |
| 7 | 2/27/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding revision to draft March operating budget, update on DOJ call. | 0.2 | 1,205 | 241.00 |
| 7 | 2/27/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding weekly disbursements, draft operating budget comments. | 0.9 | 795 | 715.50 |
| 7 | 2/27/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding weekly disbursements, draft operating budget comments. | 0.9 | 1,205 | 1,084.50 |
| 7 | 2/27/2025 | Tran, Timothy | Correspond with J. Lau (ACG) to review weekly disbursements, liquidity process. | 0.2 | 795 | 159.00 |
| 7 | 2/27/2025 | Tran, Timothy | Participate on call with S. Weyler (WP) to discuss disbursements for week ending 2/28. | 0.2 | 795 | 159.00 |
| 7 | 2/27/2025 | Lau, Justin | Review and finalize weekly report for last week's activity. | 1.4 | 640 | 896.00 |
| 7 | 2/27/2025 | Tran, Timothy | Review docket, disbursements, and 2 week March budget. | 0.3 | 795 | 238.50 |
| 7 | 2/27/2025 | Lee, Isaac | Review draft weekly report. | 0.3 | 1,205 | 361.50 |
| 7 | 2/27/2025 | Lau, Justin | Review software expense invoices for current week's disbursements. | 1.3 | 640 | 832.00 |
| 7 | 2/27/2025 | Lau, Justin | Update weekly report for comments and circulate to counsel. | 0.4 | 640 | 256.00 |
| 7 | 2/28/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding responses to operating budget questions, weekly disbursements. | 0.6 | 640 | 384.00 |
| 7 | 2/28/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding responses to operating budget questions, weekly disbursements. | 0.6 | 1,205 | 723.00 |
| 7 | 2/28/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to draft operating budget. | 0.1 | 640 | 64.00 |
| 7 | 2/28/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding comments to draft operating budget. | 0.1 | 1,205 | 120.50 |
| 7 | 2/28/2025 | Tran, Timothy | Correspond with I. Lee (ACG) regarding revisions to March stipulation budget. | 0.1 | 795 | 79.50 |
| 7 | 2/28/2025 | Lau, Justin | Correspond with I. Lee (ACG) to discuss DOJ comments on the March budget. | 0.2 | 640 | 128.00 |
| 7 | 2/28/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC) regarding comments to operating budget; review revised draft operating budget. Review and respond to DOJ email questions regarding draft operating budget, weekly disbursements; approve wire to fund weekly disbursements. | 0.8 | 1,205 | 964.00 |
| 7 | 2/28/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding status of draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 2/28/2025 | Lau, Justin | Respond to A. Curtis (DOJ) questions on the March budget. | 0.3 | 640 | 192.00 |
| 7 | 2/28/2025 | Lau, Justin | Review Medicare receipts and coordinate funding amounts. | 1.9 | 640 | 1,216.00 |
| 7 | 2/28/2025 | Tran, Timothy | Revise and finalize March budget and circulate budget material. | 0.2 | 795 | 159.00 |
| 7 | 3/3/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding last week's disbursement process. | 0.2 | 640 | 128.00 |
| 7 | 3/3/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding last week's disbursement process. | 0.2 | 1,205 | 241.00 |
| 7 | 3/3/2025 | Tran, Timothy | Participate on calls with I. Lee (ACG) regarding update on weekly disbursement call and process. | 0.2 | 795 | 159.00 |
| 7 | 3/3/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding update on weekly disbursement call and process. | 0.2 | 1,205 | 241.00 |
| 7 | 3/3/2025 | Lau, Justin | Compare proposed weekly disbursements against the March budget. | 1.1 | 640 | 704.00 |
| 7 | 3/3/2025 | Lau, Justin | Participate on call with S. Weyler, B. Lee, J. Blake (WP) to review current week disbursements. | 0.5 | 640 | 320.00 |
| 7 | 3/3/2025 | Lau, Justin | Prepare weekly reporting for week ending 2/28. | 1.8 | 640 | 1,152.00 |
| 7 | 3/3/2025 | Lau, Justin | Review and reconcile preliminary RAMP transactions for the weekly report. | 0.9 | 640 | 576.00 |
| 7 | 3/3/2025 | Lau, Justin | Update weekly report for Wells Fargo and Mid Penn bank activity. | 0.8 | 640 | 512.00 |
| 7 | 3/4/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review last week's disbursements and weekly report open items. | 0.9 | 795 | 715.50 |
| 7 | 3/4/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review last week's disbursements and weekly report open items. | 0.9 | 640 | 576.00 |
| 7 | 3/4/2025 | Lau, Justin | Review latest disbursements against the budget for compliance. | 0.4 | 640 | 256.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 3/4/2025 | Lau, Justin | Update and finalize weekly report and circulate for comments. | 1.1 | 640 | 704.00 |
| 7 | 3/5/2025 | Tran, Timothy | Review January financial support from finance team and provide questions/comments. | 0.7 | 795 | 556.50 |
| 7 | 3/5/2025 | Lau, Justin | Review January sales and collections, create three-month AR roll-forward. | 0.3 | 795 | 238.50 |
| 7 | 3/6/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of draft weekly report, provide comments. | 0.5 | 640 | 320.00 |
| 7 | 3/6/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of draft weekly report, provide comments. | 0.5 | 1,205 | 602.50 |
| 7 | 3/6/2025 | Lau, Justin | Review 3/7 payroll files for biologic fee and related individual payments. | 0.7 | 640 | 448.00 |
| 7 | 3/6/2025 | Lau, Justin | Review and reconcile RAMP transactions for the weekly report. | 0.8 | 640 | 512.00 |
| 7 | 3/6/2025 | Lee, Isaac | Review draft weekly report, prepare comments. | 0.2 | 1,205 | 241.00 |
| 7 | 3/6/2025 | Tran, Timothy | Review weekly reporting and provide comments to J. Lau (ACG). | 0.3 | 795 | 238.50 |
| 7 | 3/6/2025 | Lau, Justin | Update weekly report for comments. | 0.6 | 640 | 384.00 |
| 7 | 3/7/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding disbursements schedule comments. | 0.1 | 640 | 64.00 |
| 7 | 3/7/2025 | Lee, Isaac | Review disbursements schedule; draft email to DOJ regarding weekly disbursements; participate on call with J. Lau (ACG) regarding disbursements schedule comments; approve wire transfer. | 0.4 | 1,205 | 482.00 |
| 7 | 3/7/2025 | Lau, Justin | Prepare reconciliation for transfer amounts to Flagstar and Mid Penn. | 1.6 | 640 | 1,024.00 |
| 7 | 3/7/2025 | Lau, Justin | Review updated disbursement schedule and resolve open issues regarding biologics and last minute disbursements. | 1.3 | 640 | 832.00 |
| 7 | 3/7/2025 | Lau, Justin | Review Wells Fargo bank statement for total Medicare and secondary payor receipts. | 0.8 | 640 | 512.00 |
| 7 | 3/10/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding review of weekly disbursements schedule, settlement process update, monthly operating report filing update and information requests, comment to December draft monthly operating report. | 1.5 | 640 | 960.00 |
| 7 | 3/10/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding review of weekly disbursements schedule, settlement process update, monthly operating report filing update and information requests, comment to December draft monthly operating report. | 1.5 | 1,205 | 1,807.50 |
| 7 | 3/10/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review prior week budget to actuals, December monthly operating report, January monthly operating report. | 0.4 | 795 | 318.00 |
| 7 | 3/10/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review prior week budget to actuals, December monthly operating report, January monthly operating report. | 0.4 | 640 | 256.00 |
| 7 | 3/10/2025 | Lau, Justin | Compare weekly disbursements against operating budget. | 0.7 | 640 | 448.00 |
| 7 | 3/10/2025 | Lau, Justin | Correspond with I. Lee (ACG) regarding January monthly operating report and budget. | 0.3 | 640 | 192.00 |
| 7 | 3/11/2025 | Lau, Justin | Participate in meetings with I. Lee (ACG) regarding update on draft January monthly operating report, draft weekly report, draft operating budget, weekly disbursements. | 0.6 | 640 | 384.00 |
| 7 | 3/11/2025 | Lee, Isaac | Participate in meetings with J. Lau (ACG) regarding update on draft January monthly operating report, draft weekly report, draft operating budget, weekly disbursements. | 0.6 | 1,205 | 723.00 |
| 7 | 3/11/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding draft weekly report comments. | 0.3 | 795 | 238.50 |
| 7 | 3/11/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding draft weekly report comments. | 0.3 | 640 | 192.00 |
| 7 | 3/11/2025 | Lee, Isaac | Participate on call with J. Lau, T. Tran (ACG) regarding draft weekly report comments. | 0.3 | 1,205 | 361.50 |
| 7 | 3/11/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding draft weekly report. | 0.3 | 795 | 238.50 |
| 7 | 3/11/2025 | Lee, Isaac | Participate on call with T. Tran (ACG) regarding draft weekly report. | 0.3 | 1,205 | 361.50 |
| 7 | 3/11/2025 | Lau, Justin | Request professional fee estimates for the March budget. | 0.3 | 640 | 192.00 |
| 7 | 3/11/2025 | Lau, Justin | Review and prepare March budget ending 3/31 for stipulation extension. | 0.6 | 640 | 384.00 |
| 7 | 3/11/2025 | Lau, Justin | Review changes to the disbursement schedule and verify payments are within the budget. | 0.6 | 640 | 384.00 |
| 7 | 3/11/2025 | Lee, Isaac | Review draft weekly report; draft email to T. Moyron (Dentons) regarding draft report; draft email to Dentons regarding settlement discussion. | 0.5 | 1,205 | 602.50 |
| 7 | 3/11/2025 | Lau, Justin | Review last week's professional fees disbursements. | 0.4 | 640 | 256.00 |
| 7 | 3/11/2025 | Lau, Justin | Update and finalize week ending 3/8 weekly report for last week's disbursements and receipts. | 1.4 | 640 | 896.00 |
| 7 | 3/12/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to review and revise the weekly budget for the period 3/16 - 3/29. | 1.9 | 795 | 1,510.50 |
| 7 | 3/12/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to review and revise the weekly budget for the period 3/16 - 3/29. | 1.9 | 640 | 1,216.00 |
| 7 | 3/12/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to revise weekly budget, review and revise January monthly operating report. | 0.7 | 795 | 556.50 |
| 7 | 3/12/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to revise weekly budget, review and revise January monthly operating report. | 0.7 | 640 | 448.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 3/12/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of draft operating budget, provide comments. | 0.5 | 640 | 320.00 |
| 7 | 3/12/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of draft operating budget, provide comments. | 0.5 | 1,205 | 602.50 |
| 7 | 3/12/2025 | Lau, Justin | Participate meetings with I. Lee (ACG) regarding comments to draft weekly report, update on weekly disbursements, draft 2-week budget information needs. | 0.4 | 640 | 256.00 |
| 7 | 3/12/2025 | Lee, Isaac | Participate meetings with J. Lau (ACG) regarding comments to draft weekly report, update on weekly disbursements, draft 2-week budget information needs. | 0.4 | 1,205 | 482.00 |
| 7 | 3/12/2025 | Lau, Justin | Review and update 2-week March budget for review. | 1.3 | 640 | 832.00 |
| 7 | 3/12/2025 | Lau, Justin | Review latest disbursement list and RAMP transactions. | 0.6 | 640 | 384.00 |
| 7 | 3/12/2025 | Lee, Isaac | Review revised draft weekly report, prepare comments. | 0.2 | 1,205 | 241.00 |
| 7 | 3/13/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss weekly disbursements and budget updates. | 0.3 | 795 | 238.50 |
| 7 | 3/13/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss weekly disbursements and budget updates. | 0.3 | 640 | 192.00 |
| 7 | 3/13/2025 | Lau, Justin | Finalize March budget for comments and circulate to group. | 1.1 | 640 | 704.00 |
| 7 | 3/13/2025 | Lau, Justin | Participate on call with S. Weyler (WP) to discuss weekly disbursements and budget open items. | 0.3 | 640 | 192.00 |
| 7 | 3/13/2025 | Lau, Justin | Update March budget for R. Cetrulo (GWC) comments and circulate to counsel and DOJ. | 0.4 | 640 | 256.00 |
| 7 | 3/14/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review weekly disbursements, March budget, and monthly operating reports. | 0.7 | 795 | 556.50 |
| 7 | 3/14/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review weekly disbursements, March budget, and monthly operating reports. | 0.7 | 640 | 448.00 |
| 7 | 3/14/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of final disbursement and transfer wires. | 0.1 | 640 | 64.00 |
| 7 | 3/14/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of final disbursement and transfer wires. | 0.1 | 1,205 | 120.50 |
| 7 | 3/14/2025 | Lau, Justin | Calculate GWC funding amounts based on latest weekly disbursements. | 0.9 | 640 | 576.00 |
| 7 | 3/14/2025 | Lee, Isaac | Review disbursements schedule; draft email to T. Moyron (Dentons) regarding funding of disbursements; approve wire. | 0.4 | 1,205 | 482.00 |
| 7 | 3/14/2025 | Tran, Timothy | Review liquidity and weekly disbursements and funding requests. | 0.4 | 795 | 318.00 |
| 7 | 3/14/2025 | Lau, Justin | Review Medicare receipts for Wells Fargo transfer process. | 1.4 | 640 | 896.00 |
| 7 | 3/14/2025 | Lau, Justin | Review transfer amounts regarding Dentons professional fee wire and estimated deferred biologic payments. | 0.6 | 640 | 384.00 |
| 7 | 3/17/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding revisions to projections model. | 1.3 | 795 | 1,033.50 |
| 7 | 3/17/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding revisions to projections model. | 1.3 | 640 | 832.00 |
| 7 | 3/17/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding revisions to projections model. | 1.3 | 1,205 | 1,566.50 |
| 7 | 3/17/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) to review and revise financial projections for deferred payments. | 0.4 | 795 | 318.00 |
| 7 | 3/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and revise financial projections for deferred payments. | 0.4 | 640 | 256.00 |
| 7 | 3/17/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) to review prior week budget to actual and current week disbursements. | 0.4 | 795 | 318.00 |
| 7 | 3/17/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review prior week budget to actual and current week disbursements. | 0.4 | 640 | 256.00 |
| 7 | 3/17/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons) regarding update to projections. | 0.1 | 1,205 | 120.50 |
| 7 | 3/17/2025 | Lau, Justin | Participate on call with S. Weyler (WP) to discuss weekly disbursements. | 0.4 | 640 | 256.00 |
| 7 | 3/17/2025 | Lau, Justin | Prepare weekly reporting for week ending 3/15. | 1.8 | 640 | 1,152.00 |
| 7 | 3/17/2025 | Lau, Justin | Review and compare weekly disbursements against the operating budget. | 1.2 | 640 | 768.00 |
| 7 | 3/17/2025 | Lau, Justin | Update 5-year projection model for stepped up debt amortization calculation. | 0.9 | 640 | 576.00 |
| 7 | 3/18/2025 | Lau, Justin | Correspond with I. Lee (ACG) regarding budget and weekly disbursements. | 0.4 | 640 | 256.00 |
| 7 | 3/18/2025 | Lau, Justin | Review RAMP transactions for comparison against the budget. | 0.6 | 640 | 384.00 |
| 7 | 3/19/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to finalize weekly reporting, diligence outstanding tax item. | 0.6 | 795 | 477.00 |
| 7 | 3/19/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to finalize weekly reporting, diligence outstanding tax item. | 0.6 | 640 | 384.00 |
| 7 | 3/19/2025 | Lau, Justin | Participate in meetings with I. Lee (ACG) regarding draft operating budget. | 0.3 | 640 | 192.00 |
| 7 | 3/19/2025 | Lee, Isaac | Participate in meetings with J. Lau (ACG) regarding draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 3/19/2025 | Lee, Isaac | Correspond with J. Lau (ACG) regarding weekly disbursements and payroll. | 0.1 | 1,205 | 120.50 |
| 7 | 3/19/2025 | Lau, Justin | Finalize weekly report for week ending 3/15 and circulate for comments. | 0.7 | 640 | 448.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 3/19/2025 | Lee, Isaac | Participate in calls and meeting with T. Moyron (Dentons) regarding weekly disbursements, draft operating budget, related matters. | 0.5 | 1,205 | 602.50 |
| 7 | 3/19/2025 | Lau, Justin | Prepare draft email regarding payroll compliance with stipulation. | 0.6 | 640 | 384.00 |
| 7 | 3/19/2025 | Lau, Justin | Prepare final week March budget and review outstanding invoices. | 1.8 | 640 | 1,152.00 |
| 7 | 3/19/2025 | Lau, Justin | Review bank statements and prepare summary of current week Medicare receipts and disbursement activity. | 0.7 | 640 | 448.00 |
| 7 | 3/19/2025 | Lau, Justin | Review changes to the weekly disbursement sheet. | 0.4 | 640 | 256.00 |
| 7 | 3/19/2025 | Lee, Isaac | Review draft weekly report. | 0.2 | 1,205 | 241.00 |
| 7 | 3/19/2025 | Lau, Justin | Review payroll files for weekly disbursements and stipulation compliance. | 0.8 | 640 | 512.00 |
| 7 | 3/20/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss current week disbursements and funding transfers. | 0.5 | 795 | 397.50 |
| 7 | 3/20/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss current week disbursements and funding transfers. | 0.5 | 640 | 320.00 |
| 7 | 3/20/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review the 1-week March budget and payroll drafts. | 0.5 | 795 | 397.50 |
| 7 | 3/20/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review the 1-week March budget and payroll drafts. | 0.5 | 640 | 320.00 |
| 7 | 3/20/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to draft operating budget. | 0.2 | 640 | 128.00 |
| 7 | 3/20/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding comments to draft operating budget. | 0.2 | 1,205 | 241.00 |
| 7 | 3/20/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and revise weekly budget for 3/29. | 0.1 | 795 | 79.50 |
| 7 | 3/20/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and revise weekly budget for 3/29. | 0.1 | 640 | 64.00 |
| 7 | 3/20/2025 | Lau, Justin | Compare latest disbursement schedule and Friday payments to budget. | 0.7 | 640 | 448.00 |
| 7 | 3/20/2025 | Lau, Justin | Coordinate weekly transfers to Flagstar and Mid Penn and prepare disbursement bridges. | 1.9 | 640 | 1,216.00 |
| 7 | 3/20/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Millien (WP) regarding draft operating budget. | 0.2 | 1,205 | 241.00 |
| 7 | 3/20/2025 | Lau, Justin | Review and update final week March budget for biologics and ACH disbursements. | 1.6 | 640 | 1,024.00 |
| 7 | 3/20/2025 | Lau, Justin | Review check deposits in Mid Penn and inquire regarding same. | 0.3 | 640 | 192.00 |
| 7 | 3/20/2025 | Lee, Isaac | Review draft budget, prepare comments. | 0.2 | 1,205 | 241.00 |
| 7 | 3/20/2025 | Lee, Isaac | Review payroll schedule, disbursements schedule; draft emails regarding delivery of weekly report, draft operating budget, payroll and other disbursements. | 0.6 | 1,205 | 723.00 |
| 7 | 3/20/2025 | Lau, Justin | Review Wells Fargo bank statement for payroll drafts. | 0.4 | 640 | 256.00 |
| 7 | 3/21/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to draft operating budget. | 0.3 | 640 | 192.00 |
| 7 | 3/21/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding comments to draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 3/21/2025 | Lee, Isaac | Review and respond to emails with R. Cetrulo (GWC) regarding draft operating budget comments; regarding drafts of operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 3/21/2025 | Lau, Justin | Review biologic payment schedule for short paid invoices. | 0.5 | 640 | 320.00 |
| 7 | 3/21/2025 | Lau, Justin | Review Wells Fargo bank statements for Medicare receipts and reconciling items on next week's reporting. | 0.4 | 640 | 256.00 |
| 7 | 3/21/2025 | Lau, Justin | Update March budget with lease buyout and estimated severance payments. | 0.7 | 640 | 448.00 |
| 7 | 3/24/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and finalize weekly reporting, review weekly disbursements. | 0.8 | 795 | 636.00 |
| 7 | 3/24/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and finalize weekly reporting, review weekly disbursements. | 0.8 | 640 | 512.00 |
| 7 | 3/24/2025 | Lau, Justin | Compare weekly disbursements to the budget for compliance. | 1.2 | 640 | 768.00 |
| 7 | 3/24/2025 | Lau, Justin | Participate on call with S. Weyler (WP) to review current week's disbursements. | 0.1 | 640 | 64.00 |
| 7 | 3/24/2025 | Lau, Justin | Prepare weekly report for prior week's activity. | 1.6 | 640 | 1,024.00 |
| 7 | 3/25/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to revise projection model. | 1.6 | 795 | 1,272.00 |
| 7 | 3/25/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to revise projection model. | 1.6 | 640 | 1,024.00 |
| 7 | 3/25/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding comments to draft weekly report, preparation of April draft operating budget, revisions to projections. | 1.1 | 795 | 874.50 |
| 7 | 3/25/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding comments to draft weekly report, preparation of April draft operating budget, revisions to projections. | 1.1 | 640 | 704.00 |
| 7 | 3/25/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding comments to draft weekly report, preparation of April draft operating budget, revisions to projections. | 1.1 | 1,205 | 1,325.50 |
| 7 | 3/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss footnote disclosures on the weekly report. | 0.2 | 795 | 159.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 7 | 3/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss footnote disclosures on the weekly report. | 0.2 | 640 | 128.00 |
| 7 | 3/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss projection updates. | 0.2 | 795 | 159.00 |
| 7 | 3/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss projection updates. | 0.2 | 640 | 128.00 |
| 7 | 3/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss taxes on the projections. | 0.1 | 795 | 79.50 |
| 7 | 3/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss taxes on the projections. | 0.1 | 640 | 64.00 |
| 7 | 3/25/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to finalize weekly reporting material and discuss April budget. | 0.2 | 795 | 159.00 |
| 7 | 3/25/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to finalize weekly reporting material and discuss April budget. | 0.2 | 640 | 128.00 |
| 7 | 3/25/2025 | Tran, Timothy | Continue working session with J. Lau (ACG) to revise projection model. | 1.1 | 795 | 874.50 |
| 7 | 3/25/2025 | Lau, Justin | Continue working session with T. Tran (ACG) to revise projection model. | 1.1 | 640 | 704.00 |
| 7 | 3/25/2025 | Tran, Timothy | Correspond with J. Lau (ACG) regarding projection revisions. | 0.1 | 795 | 79.50 |
| 7 | 3/25/2025 | Lau, Justin | Review and update weekly report for week ending 3/22. | 1.2 | 640 | 768.00 |
| 7 | 3/25/2025 | Lee, Isaac | Review draft weekly report; prepare comments. | 0.2 | 1,205 | 241.00 |
| 7 | 3/25/2025 | Lau, Justin | Update 5-year projections for assumption changes. | 1.8 | 640 | 1,152.00 |
| 7 | 3/26/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding comments to draft report, preparation of April draft operating budget, revisions to projections. | 0.4 | 795 | 318.00 |
| 7 | 3/26/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding comments to draft weekly report, preparation of April draft operating budget, revisions to projections. | 0.4 | 640 | 256.00 |
| 7 | 3/26/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding comments to draft weekly report, preparation of April draft operating budget, revisions to projections. | 0.4 | 1,205 | 482.00 |
| 7 | 3/26/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and revise projection model, tax assumptions, 2025 liquidity. | 0.4 | 795 | 318.00 |
| 7 | 3/26/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and revise projection model, tax assumptions, 2025 liquidity. | 0.4 | 640 | 256.00 |
| 7 | 3/26/2025 | Lau, Justin | Review and update projection model and support schedules. | 1.3 | 640 | 832.00 |
| 7 | 3/26/2025 | Lee, Isaac | Review draft projection model; prepare comments. | 0.3 | 1,205 | 361.50 |
| 7 | 3/26/2025 | Lau, Justin | Review insurance renewals, professional fees, and RAMP transactions for the April budget. | 1.6 | 640 | 1,024.00 |
| 7 | 3/26/2025 | Lau, Justin | Review open AP to update April budget. | 1.9 | 640 | 1,216.00 |
| 7 | 3/26/2025 | Lau, Justin | Review weekly disbursements and RAMP transactions for compliance with the budget. | 0.9 | 640 | 576.00 |
| 7 | 3/27/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding revisions to projections, update on settlement discussions, update on draft operating budget. | 1.1 | 795 | 874.50 |
| 7 | 3/27/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding revisions to projections, update on settlement discussions, update on draft operating budget. | 1.1 | 640 | 704.00 |
| 7 | 3/27/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding revisions to projections, update on settlement discussions, update on draft operating budget. | 1.1 | 1,205 | 1,325.50 |
| 7 | 3/27/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to revise projection model. | 1.1 | 795 | 874.50 |
| 7 | 3/27/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to revise projection model. | 1.1 | 640 | 704.00 |
| 7 | 3/27/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss monthly build for 2026 in projection model. | 0.2 | 795 | 159.00 |
| 7 | 3/27/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss monthly build for 2026 in projection model. | 0.2 | 640 | 128.00 |
| 7 | 3/27/2025 | Lau, Justin | Prepare presentation version of the model for DOJ discussion. | 1.7 | 640 | 1,088.00 |
| 7 | 3/27/2025 | Lau, Justin | Review and revise projection model for comments and assumption updates. | 1.4 | 640 | 896.00 |
| 7 | 3/27/2025 | Tran, Timothy | Review and revise projection model. | 0.2 | 795 | 159.00 |
| 7 | 3/27/2025 | Lau, Justin | Revise projection model to include full year 2026. | 0.9 | 640 | 576.00 |
| 7 | 3/27/2025 | Lau, Justin | Update budget for biologic invoices, vendor statements, and insurance renewals. | 0.7 | 640 | 448.00 |
| 7 | 3/28/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding comments to projections presentation. | 1 | 640 | 640.00 |
| 7 | 3/28/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding comments to projections presentation. | 1 | 1,205 | 1,205.00 |
| 7 | 3/28/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding projections comments, wire transfer amounts, draft budget. | 1.3 | 795 | 1,033.50 |
| 7 | 3/28/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding projections comments, wire transfer amounts, draft budget (partial attendance). | 0.8 | 640 | 512.00 |
| 7 | 3/28/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding projections comments, wire transfer amounts, draft budget. | 1.3 | 1,205 | 1,566.50 |
| 7 | 3/28/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss presentation of the projection model. | 0.2 | 795 | 159.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 7 | 3/28/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss presentation of the projection model. | 0.2 | 640 | 128.00 |
| 7 | 3/28/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and finalize weekly disbursements. | 0.2 | 795 | 159.00 |
| 7 | 3/28/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and finalize weekly disbursements. | 0.2 | 640 | 128.00 |
| 7 | 3/28/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding weekly disbursements and wire transfers, comments to revised projections. | 0.7 | 640 | 448.00 |
| 7 | 3/28/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding weekly disbursements and wire transfers, comments to revised projections. | 0.7 | 1,205 | 843.50 |
| 7 | 3/28/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review revised projections and update for comments. | 0.4 | 795 | 318.00 |
| 7 | 3/28/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review revised projections and update for comments. | 0.4 | 640 | 256.00 |
| 7 | 3/28/2025 | Lau, Justin | Coordinate professional fee payments for week ending 3/29. | 0.4 | 640 | 256.00 |
| 7 | 3/28/2025 | Lau, Justin | Finalize April budget to circulate for comments. | 1.1 | 640 | 704.00 |
| 7 | 3/28/2025 | Lau, Justin | Investigate projected to actual variances for biologics and payroll expenses. | 0.8 | 640 | 512.00 |
| 7 | 3/28/2025 | Lau, Justin | Process weekly transfers to Flagstar and Mid Penn. | 1.9 | 640 | 1,216.00 |
| 7 | 3/28/2025 | Lee, Isaac | Review draft weekly disbursements schedule, revised projection model, prepare comments. | 0.1 | 1,205 | 120.50 |
| 7 | 3/28/2025 | Lee, Isaac | Review revised draft projections and prepare comments; revise draft email to R. Cetrulo (GWC) regarding revised projections. | 0.3 | 1,205 | 361.50 |
| 7 | 3/29/2025 | Tran, Timothy | Participate in working session with J. Lau (ACG) to revise projection model assumptions. | 1.7 | 795 | 1,351.50 |
| 7 | 3/29/2025 | Lau, Justin | Participate in working session with T. Tran (ACG) to revise projection model assumptions. | 1.7 | 640 | 1,088.00 |
| 7 | 3/29/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding review revised draft budget. | 1.6 | 795 | 1,272.00 |
| 7 | 3/29/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding review revised draft budget. | 1.6 | 640 | 1,024.00 |
| 7 | 3/29/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding review revised draft budget. | 1.6 | 1,205 | 1,928.00 |
| 7 | 3/29/2025 | Tran, Timothy | Continue working session with J. Lau (ACG) to revise projection model assumptions and cash analytic. | 1.2 | 795 | 954.00 |
| 7 | 3/29/2025 | Lau, Justin | Continue working session with T. Tran (ACG) to revise projection model assumptions and cash analytic. | 1.2 | 640 | 768.00 |
| 7 | 3/29/2025 | Lau, Justin | Participate on calls with I. Lee (ACG) regarding review of revised projections; status of draft operating budget. | 0.6 | 640 | 384.00 |
| 7 | 3/29/2025 | Lee, Isaac | Participate on calls with J. Lau (ACG) regarding review of revised projections; status of draft operating budget. | 0.6 | 1,205 | 723.00 |
| 7 | 3/29/2025 | Lau, Justin | Participate on call with I. Lee (ACG) regarding review of draft operating budget, provide comments. | 0.4 | 640 | 256.00 |
| 7 | 3/29/2025 | Lee, Isaac | Participate on call with J. Lau (ACG) regarding review of draft operating budget, provide comments. | 0.4 | 1,205 | 482.00 |
| 7 | 3/29/2025 | Lee, Isaac | Review revised draft projections and prepare comments. | 0.3 | 1,205 | 361.50 |
| 7 | 3/31/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding comments revised draft projections; revision to draft April operating budget. | 0.5 | 795 | 397.50 |
| 7 | 3/31/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding comments revised draft projections; revision to draft April operating budget. | 0.5 | 640 | 320.00 |
| 7 | 3/31/2025 | Lee, Isaac | Participate on calls with T. Tran, J. Lau (ACG) regarding comments revised draft projections; revision to draft April operating budget. | 0.5 | 1,205 | 602.50 |
| 7 | 3/31/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss revised April budget. | 0.2 | 795 | 159.00 |
| 7 | 3/31/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss revised April budget. | 0.2 | 640 | 128.00 |
| 7 | 3/31/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) regarding model updates for rebranding. | 0.1 | 795 | 79.50 |
| 7 | 3/31/2025 | Lau, Justin | Participate on call with T. Tran (ACG) regarding model updates for rebranding. | 0.1 | 640 | 64.00 |
| 7 | 3/31/2025 | Lau, Justin | Participate on call with S. Weyler (WP) to review current week disbursements. | 0.1 | 640 | 64.00 |
| 7 | 3/31/2025 | Lau, Justin | Prepare tax restitution support schedule and update for WP 2024 financials. | 1.3 | 640 | 832.00 |
| 7 | 3/31/2025 | Lau, Justin | Prepare weekly report for week ending 3/29. | 1.8 | 640 | 1,152.00 |
| 7 | 3/31/2025 | Lee, Isaac | Review and revise draft projections, draft operating budget. | 0.3 | 1,205 | 361.50 |
| 7 | 3/31/2025 | Lau, Justin | Revise April budget for marketing and sales expenses. | 0.1 | 640 | 64.00 |
| 7 | 3/31/2025 | Lau, Justin | Update budget for period ending 4/7. | 0.5 | 640 | 320.00 |
| 7 | 3/31/2025 | Lau, Justin | Update projection model for rebranding costs. | 0.2 | 640 | 128.00 |
| **7 Subtotal** | | | | **548.1** | | **426,584.50** |
| 8 | 2/12/2025 | Lee, Isaac | Participate on call with T. Moyron, S. Maizel, G. Miller (Dentons) regarding review of draft plan of reorganization term sheet. | 1.8 | 1,205 | 2,169.00 |
| 8 | 2/12/2025 | Lee, Isaac | Review draft preliminary plan of reorganization term sheet and support materials, prepare comments. | 0.4 | 1,205 | 482.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 8 | 3/26/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding plan of reorganization framework. | 0.2 | 1,205 | 241.00 |
| 8 | 3/26/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), R. Millien (WP) regarding plan of reorganization and disclosure statement requirements. | 0.8 | 1,205 | 964.00 |
| **8 Subtotal** | | | | **3.2** | | **3,856.00** |
| 9 | 1/3/2025 | Lee, Isaac | Participate on call with D. Patel, T. Tran, J. Lau (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 1,205 | 964.00 |
| 9 | 1/3/2025 | Tran, Timothy | Participate on call with I. Lee, D. Patel, J. Lau (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 795 | 636.00 |
| 9 | 1/3/2025 | Lau, Justin | Participate on call with I. Lee, D. Patel, T. Tran (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 640 | 512.00 |
| 9 | 1/3/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions (partial attendance). | 0.3 | 640 | 192.00 |
| 9 | 1/3/2025 | Tran, Timothy | Participate on calls with J. Lau, I. Lee (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions. | 0.8 | 795 | 636.00 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on calls with J. Lau, T. Tran (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions. | 0.8 | 1,205 | 964.00 |
| 9 | 1/3/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding false claims quantification analysis. | 0.4 | 640 | 256.00 |
| 9 | 1/3/2025 | Tran, Timothy | Participate on calls with J. Lau, I. Lee (ACG) regarding false claims quantification analysis. | 0.4 | 795 | 318.00 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on calls with J. Lau, T. Tran (ACG) regarding false claims quantification analysis. | 0.4 | 1,205 | 482.00 |
| 9 | 1/3/2025 | Tran, Timothy | Participate on call with I. Lee (ACG) regarding follow up discussion on false claims quantification analysis. | 0.3 | 795 | 238.50 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on calls with T. Tran (ACG) regarding follow up discussion on false claims quantification analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on call with J. Johnston (ACG) regarding profits analysis for claim quantification, case update. | 0.7 | 1,205 | 843.50 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), C. Wicker, D. Schumacher, C. Oppenheim (HLB) regarding settlement calculation analysis, CMS meeting follow-up. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/3/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding disbursements and wiring process, Medicare receipts, analysis for false claims calculation, DOJ disclosure email review, weekly reporting comments. | 1 | 1,205 | 1,205.00 |
| 9 | 1/6/2025 | Lee, Isaac | Participate on call with D. Patel, T. Tran, J. Lau (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 1,205 | 964.00 |
| 9 | 1/6/2025 | Tran, Timothy | Participate on call with I. Lee, D. Patel, J. Lau (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 795 | 636.00 |
| 9 | 1/6/2025 | Lau, Justin | Participate on call with I. Lee, D. Patel, T. Tran (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 640 | 512.00 |
| 9 | 1/6/2025 | Patel, Dhara | Participate on call with I. Lee, T. Tran, J. Lau (ACG) regarding data information need for profits analysis for claim quantification, update on background of case. | 0.8 | 700 | 560.00 |
| 9 | 1/6/2025 | Tran, Timothy | Participate on calls with I. Lee, J. Lau (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions. | 0.8 | 795 | 636.00 |
| 9 | 1/6/2025 | Lau, Justin | Participate on calls with I. Lee, T. Tran (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions. | 0.8 | 640 | 512.00 |
| 9 | 1/6/2025 | Lee, Isaac | Participate on calls with J. Lau, T. Tran (ACG) regarding preparation of schedule for WCC payments, description of WCC transactions. | 0.8 | 1,205 | 964.00 |
| 9 | 1/6/2025 | Johnston, Josh | Participate on call with I. Lee (ACG) regarding profits analysis for claim quantification, case update. | 0.5 | 1,040 | 520.00 |
| 9 | 1/6/2025 | Lee, Isaac | Participate on call with J. Johnston (ACG) regarding profits analysis for claim quantification, case update. | 0.5 | 1,205 | 602.50 |
| 9 | 1/6/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), D. Patel, J. Lau (ACG) regarding profits analysis for claim quantification, WCC transactions. | 0.5 | 1,205 | 602.50 |
| 9 | 1/6/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee, D. Patel (ACG) regarding profits analysis for claim quantification, WCC transactions. | 0.5 | 640 | 320.00 |
| 9 | 1/6/2025 | Patel, Dhara | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee, J. Lau (ACG) regarding profits analysis for claim quantification, WCC transactions. | 0.5 | 700 | 350.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/6/2025 | Tran, Timothy | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), I. Lee (ACG), regarding WCC potential transactions. | 0.8 | 795 | 636.00 |
| 9 | 1/6/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), T. Tran (ACG), regarding WCC potential transactions. | 0.8 | 1,205 | 964.00 |
| 9 | 1/6/2025 | Patel, Dhara | Read Day 1 Declaration and review initial files provided. | 2.7 | 700 | 1,890.00 |
| 9 | 1/7/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), D. Patel, J. Lau (ACG) regarding review of historical financial statements and activity for profits analysis. | 1.1 | 1,205 | 1,325.50 |
| 9 | 1/7/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee, D. Patel (ACG) regarding review of historical financial statements and activity for profits analysis. | 1.1 | 640 | 704.00 |
| 9 | 1/7/2025 | Patel, Dhara | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee, J. Lau (ACG) regarding review of historical financial statements and activity for profits analysis. | 1.1 | 700 | 770.00 |
| 9 | 1/7/2025 | Lee, Isaac | Participate on call with B. Ford, L. Elswick (ACG) regarding analysis of Medicare claims overpayments. | 0.8 | 1,205 | 964.00 |
| 9 | 1/7/2025 | Elswick, Lisa | Participate on call with I. Lee, B. Ford (ACG) regarding analysis of Medicare claims overpayments. | 0.8 | 800 | 640.00 |
| 9 | 1/7/2025 | Ford, Bernard | Participate on call with I. Lee, L. Elswick (ACG) regarding analysis of Medicare claims overpayments. | 0.8 | 800 | 640.00 |
| 9 | 1/7/2025 | Elswick, Lisa | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, B. Ford (ACG) regarding update on DOJ discussions, analysis of Medicare claims overpayments. | 0.8 | 800 | 640.00 |
| 9 | 1/7/2025 | Ford, Bernard | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, L. Elswick (ACG) regarding update on DOJ discussions, analysis of Medicare claims overpayments. | 0.8 | 800 | 640.00 |
| 9 | 1/7/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding information needs for profit analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 1/7/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding information needs for profit analysis. | 0.3 | 700 | 210.00 |
| 9 | 1/7/2025 | Van Zandt, Taylor | Participate on calls with D. Patel (ACG) for project onboarding and overview of profits analysis. | 0.8 | 575 | 460.00 |
| 9 | 1/7/2025 | Patel, Dhara | Participate on calls with T. Van Zandt (ACG) for project onboarding and overview of profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 1/7/2025 | Van Zandt, Taylor | Analyze 2024 credit card transactions using client November through December 2024 personal versus business-related expense identification for use in add-back calculations. | 1.1 | 575 | 632.50 |
| 9 | 1/7/2025 | Van Zandt, Taylor | Analyze 2024 credit card transactions using professional judgment and experience to determine personal versus business-related expenses for use in add-back calculations. | 1.3 | 575 | 747.50 |
| 9 | 1/7/2025 | Lee, Isaac | Analyze Medicare claims schedules, draft presentation on Medicare claims. | 0.3 | 1,205 | 361.50 |
| 9 | 1/7/2025 | Van Zandt, Taylor | Correspond with D. Patel (ACG) regarding update on credit card analysis. | 0.3 | 575 | 172.50 |
| 9 | 1/7/2025 | Patel, Dhara | Correspond with J. Johnston (ACG) regarding document request and workplan for profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 1/7/2025 | Lee, Isaac | Participate on call with D. Schumacher, C. Oppenheim (HLB) regarding preparation of false claims analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 1/7/2025 | Elswick, Lisa | Review documents following call with B. Ford (ACG) for planning. | 0.8 | 800 | 640.00 |
| 9 | 1/7/2025 | Patel, Dhara | Review General Ledger data and analyses performed by Ankura Team to date. | 0.6 | 700 | 420.00 |
| 9 | 1/7/2025 | Ford, Bernard | Review materials received from counsel. | 0.5 | 800 | 400.00 |
| 9 | 1/7/2025 | Patel, Dhara | Review of 2024 general ledger, analyses performed to date, and documents provided by WP for profits analysis. | 2.9 | 700 | 2,030.00 |
| 9 | 1/8/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), D. Patel, J. Lau (ACG) regarding review of historical expenses for profit analysis. | 1 | 1,205 | 1,205.00 |
| 9 | 1/8/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC), I. Lee, D. Patel (ACG) regarding review of historical expenses for profit analysis. | 1 | 640 | 640.00 |
| 9 | 1/8/2025 | Patel, Dhara | Participate on call with R. Cetrulo (GWC), I. Lee, J. Lau (ACG) regarding review of historical expenses for profit analysis. | 1 | 700 | 700.00 |
| 9 | 1/8/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss profit analysis related to 2024 Amex credit card transactions. | 0.3 | 575 | 172.50 |
| 9 | 1/8/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss profit analysis related to 2024 Amex credit card transactions. | 0.3 | 700 | 210.00 |
| 9 | 1/8/2025 | Tran, Timothy | Participate on call with R. Cetrulo, (GWC), T. Moyron (Dentons), I. Lee, J. Lau (ACG) regarding review of WCC transactions, revise draft email regarding WCC transactions. | 0.8 | 795 | 636.00 |
| 9 | 1/8/2025 | Lau, Justin | Participate on call with R. Cetrulo, (GWC), T. Moyron (Dentons), I. Lee, T. Tran (ACG) regarding review of WCC transactions, revise draft email regarding WCC transactions (partial attendance). | 0.6 | 640 | 384.00 |
| 9 | 1/8/2025 | Lee, Isaac | Participate on call with R. Cetrulo, (GWC), T. Moyron (Dentons), J. Lau, T. Tran (ACG) regarding review of WCC transactions, revise draft email regarding WCC transactions. | 0.8 | 1,205 | 964.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/8/2025 | Tran, Timothy | Participate on call with T. Moyron (Dentons), I. Lee, J. Lau (ACG) regarding review of draft schedule of WCC transactions. | 0.8 | 795 | 636.00 |
| 9 | 1/8/2025 | Lau, Justin | Participate on call with T. Moyron (Dentons), I. Lee, T. Tran (ACG) regarding review of draft schedule of WCC transactions. | 0.8 | 640 | 512.00 |
| 9 | 1/8/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), J. Lau, T. Tran (ACG) regarding review of draft schedule of WCC transactions. | 0.8 | 1,205 | 964.00 |
| 9 | 1/8/2025 | Van Zandt, Taylor | Analyze 2024 credit card transactions using professional judgment and experience to determine personal versus business-related expenses for use in add-back calculations. | 0.7 | 575 | 402.50 |
| 9 | 1/8/2025 | Van Zandt, Taylor | Analyze February 2024 credit card transactions to determine a percentage of total credit card transactions that were identified as "Personal" to understand personal versus business usage. | 1.6 | 575 | 920.00 |
| 9 | 1/8/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding preparation for DOJ call to review weekly reporting, WCC transactions. | 0.4 | 1,205 | 482.00 |
| 9 | 1/8/2025 | Ford, Bernard | Review documents from counsel; calls with counsel; calls with CRO; calls with project staff. | 3.2 | 800 | 2,560.00 |
| 9 | 1/8/2025 | Patel, Dhara | Review of 2024 general ledger, analyses performed to date, and documents provided by WP for profits analysis. | 1.5 | 700 | 1,050.00 |
| 9 | 1/9/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding profits analysis diligence follow up. | 0.2 | 1,205 | 241.00 |
| 9 | 1/9/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding profits analysis diligence follow up. | 0.2 | 700 | 140.00 |
| 9 | 1/9/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), D. Patel (ACG) regarding profits analysis diligence. | 0.3 | 1,205 | 361.50 |
| 9 | 1/9/2025 | Patel, Dhara | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee (ACG) regarding profits analysis diligence. | 0.3 | 700 | 210.00 |
| 9 | 1/9/2025 | Johnston, Josh | Participate on call with D. Patel, T. Van Zandt (ACG) to discuss profits analysis. | 1 | 1,040 | 1,040.00 |
| 9 | 1/9/2025 | Van Zandt, Taylor | Participate on call with J. Johnston, D. Patel (ACG) to discuss profits analysis. | 1 | 575 | 575.00 |
| 9 | 1/9/2025 | Patel, Dhara | Participate on call with J. Johnston, T. Van Zandt (ACG) to discuss profits analysis (partial attendance). | 0.8 | 700 | 560.00 |
| 9 | 1/9/2025 | Lee, Isaac | Participate on call with B. Ford, L. Elswick (ACG) regarding update on analysis of Medicare claims. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/9/2025 | Elswick, Lisa | Participate on call with I. Lee, B. Ford (ACG) regarding update on analysis of Medicare claims. | 0.9 | 800 | 720.00 |
| 9 | 1/9/2025 | Ford, Bernard | Participate on call with I. Lee, L. Elswick (ACG) regarding update on analysis of Medicare claims. | 0.9 | 800 | 720.00 |
| 9 | 1/9/2025 | Johnston, Josh | Participate on call with I. Lee, D. Patel (ACG) regarding review of preliminary profits analysis for claim quantification, case update. | 0.5 | 1,040 | 520.00 |
| 9 | 1/9/2025 | Patel, Dhara | Participate on call with I. Lee, J. Johnston (ACG) regarding review of preliminary profits analysis for claim quantification, case update. | 0.5 | 700 | 350.00 |
| 9 | 1/9/2025 | Lee, Isaac | Participate on call with J. Johnston, D. Patel (ACG) regarding review of preliminary profits analysis for claim quantification, case update. | 0.5 | 1,205 | 602.50 |
| 9 | 1/9/2025 | Van Zandt, Taylor | Analyze 2024 credit card transactions using professional judgment and experience to determine personal versus business-related expenses for use in add-back calculations. | 2 | 575 | 1,150.00 |
| 9 | 1/9/2025 | Van Zandt, Taylor | Correspond with D. Patel (ACG) regarding next steps to credit card transaction analysis. | 0.1 | 575 | 57.50 |
| 9 | 1/9/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons) regarding update on Medicare claims analysis, DOJ email regarding transactions disclosure. | 0.5 | 1,205 | 602.50 |
| 9 | 1/9/2025 | Van Zandt, Taylor | Perform additional research into 2024 credit card transactions marked as "Unknown" in regards to personal versus business for use in add-back calculations. | 1.8 | 575 | 1,035.00 |
| 9 | 1/9/2025 | Patel, Dhara | Review 2024 Amex credit card transactions and GL transactions for profits analysis. | 1.3 | 700 | 910.00 |
| 9 | 1/9/2025 | Elswick, Lisa | Review all counsel provided materials and call with counsel and their client for introductions. | 0.2 | 800 | 160.00 |
| 9 | 1/9/2025 | Patel, Dhara | Review Amex credit card transactions and GL transactions for profits analysis. | 3.7 | 700 | 2,590.00 |
| 9 | 1/9/2025 | Ford, Bernard | Review and analyze overpayment data from counsel; calls with counsel and CRO. | 2.4 | 800 | 1,920.00 |
| 9 | 1/9/2025 | Elswick, Lisa | Review documents and prepare for calls with counsel and client. | 0.2 | 800 | 160.00 |
| 9 | 1/9/2025 | Lee, Isaac | Review HLB memo, DOJ presentations and support schedules regarding Medicare claims analysis; participate on call with D. Schumacher (HLB) regarding follow up steps. | 0.6 | 1,205 | 723.00 |
| 9 | 1/9/2025 | Van Zandt, Taylor | Update the 2024 credit card transaction analysis based on Senior Director's call with client regarding transactions classified as "Unknown" in regards to personal versus business. | 0.5 | 575 | 287.50 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 1/10/2025 | Lee, Isaac | Participate on call with H. Mohan, T. Kumar (DocsXpress), K. Greer (Greer), D. Schumacher, C. Oppenheim, C. Wicker (HLB), B. Ford, L. Elswick (ACG), S. Maizel, T. Moyron (Dentons), B. Releford (WP) regarding kick off meeting with DocsExpress regarding Medicare claims data. | 1.9 | 1,205 | 2,289.50 |
| 9 | 1/10/2025 | Elswick, Lisa | Participate on call with H. Mohan, T. Kumar (DocsXpress), K. Greer (Greer), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, B. Ford (ACG), S. Maizel, T. Moyron (Dentons), B. Releford (WP) regarding kick off meeting with DocsExpress regarding Medicare claims data. | 1.9 | 800 | 1,520.00 |
| 9 | 1/10/2025 | Ford, Bernard | Participate on call with H. Mohan, T. Kumar (DocsXpress), K. Greer (Greer), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, L. Elswick (ACG), S. Maizel, T. Moyron (Dentons), B. Releford (WP) regarding kick off meeting with DocsExpress regarding Medicare claims data. | 1.9 | 800 | 1,520.00 |
| 9 | 1/10/2025 | Lee, Isaac | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker, A. Hayes (HLB), B. Ford, L. Elswick (ACG), S. Maizel, T. Moyron (Dentons), regarding initial views on Medicare claims data source and process, profits analysis for overpayment claim; review report on claims. | 1.3 | 1,205 | 1,566.50 |
| 9 | 1/10/2025 | Elswick, Lisa | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker, A. Hayes (HLB), I. Lee, B. Ford (ACG), S. Maizel, T. Moyron (Dentons), regarding initial views on Medicare claims data source and process, profits analysis for overpayment claim; review report on claims. | 1.3 | 800 | 1,040.00 |
| 9 | 1/10/2025 | Ford, Bernard | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker, A. Hayes (HLB), I. Lee, L. Elswick (ACG), S. Maizel, T. Moyron (Dentons), regarding initial views on Medicare claims data source and process, profits analysis for overpayment claim; review report on claims. | 1.3 | 800 | 1,040.00 |
| 9 | 1/10/2025 | Johnston, Josh | Participate on call with D. Patel, T. Van Zandt (ACG) to discuss profit analysis. | 0.5 | 1,040 | 520.00 |
| 9 | 1/10/2025 | Van Zandt, Taylor | Participate on call with J. Johnston, D. Patel (ACG) to discuss profit analysis. | 0.5 | 575 | 287.50 |
| 9 | 1/10/2025 | Patel, Dhara | Participate on call with J. Johnston, T. Van Zandt (ACG) to discuss profit analysis. | 0.5 | 700 | 350.00 |
| 9 | 1/10/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss profit analysis related to Amex credit card transactions. | 0.4 | 575 | 230.00 |
| 9 | 1/10/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss profit analysis related to Amex credit card transactions. | 0.4 | 700 | 280.00 |
| 9 | 1/10/2025 | Van Zandt, Taylor | Analyze 2024 credit card transactions using professional judgment and experience to determine personal versus business-related expenses for use in add-back calculations. | 1.5 | 575 | 862.50 |
| 9 | 1/10/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management credit card transactions using client November through December 2024 personal versus business-related expense identification for use in add-back calculations. | 1.8 | 575 | 1,035.00 |
| 9 | 1/10/2025 | Van Zandt, Taylor | Continue research into 2024 credit card transactions marked as "Unknown" in regards to personal versus business for use in add-back calculations. | 1.6 | 575 | 920.00 |
| 9 | 1/10/2025 | Lee, Isaac | Correspond with D. Patel (ACG) regarding GL data for profits analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 1/10/2025 | Lee, Isaac | Correspond with T. Tran (ACG) regarding wire amount and disbursements schedule. | 0.3 | 1,205 | 361.50 |
| 9 | 1/10/2025 | Patel, Dhara | Participate on call and related correspondence with S. Imtiaz, F. Feroz (WP) regarding general ledger accounting. | 0.6 | 700 | 420.00 |
| 9 | 1/10/2025 | Lee, Isaac | Participate on call with D. Schumacher, C. Oppenheim, C. Wicker, A. Hayes (HLB), S. Maizel, T. Moyron (Dentons), regarding Wound Care Consultants entity. | 1.4 | 1,205 | 1,687.00 |
| 9 | 1/10/2025 | Patel, Dhara | Review 2024 Amex credit card transactions and GL transactions for profits analysis. | 2.3 | 700 | 1,610.00 |
| 9 | 1/10/2025 | Ford, Bernard | Review and analyze data to prepare for call with counsel and I. Lee (ACG). | 1.2 | 800 | 960.00 |
| 9 | 1/10/2025 | Zaknoun, Monica | Review data files received from DocsXpress. | 1.6 | 500 | 800.00 |
| 9 | 1/10/2025 | Elswick, Lisa | Review data reports and existing analyses. | 2.1 | 800 | 1,680.00 |
| 9 | 1/11/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management credit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 0.4 | 575 | 230.00 |
| 9 | 1/11/2025 | Patel, Dhara | Summarize 2024 Amex credit card transactions and GL transactions identified for further discussions with WPs. | 1.3 | 700 | 910.00 |
| 9 | 1/12/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management credit card transactions using 2024 credit card transaction analysis to identify personal versus business-related transactions for use in add-back calculations. | 1.9 | 575 | 1,092.50 |
| 9 | 1/12/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management credit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 1.6 | 575 | 920.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/12/2025 | Patel, Dhara | Review 2023 and 2024 General Ledger and credit card expenses. | 3.5 | 700 | 2,450.00 |
| 9 | 1/13/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss tax return review. | 0.2 | 575 | 115.00 |
| 9 | 1/13/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss tax return review. | 0.2 | 700 | 140.00 |
| 9 | 1/13/2025 | Zaknoun, Monica | Participate in meeting with B. Ford, L. Elswick (ACG) to discuss project objectives and next steps. | 1.1 | 500 | 550.00 |
| 9 | 1/13/2025 | Elswick, Lisa | Participate in meeting with B. Ford, M. Zaknoun (ACG) to discuss project objectives and next steps. | 1.1 | 800 | 880.00 |
| 9 | 1/13/2025 | Ford, Bernard | Participate in meeting with L. Elswick, M. Zaknoun (ACG) to discuss project objectives and next steps. | 1.1 | 800 | 880.00 |
| 9 | 1/13/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) to review draft summary schedules, provide comments. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/13/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) to review draft summary schedules, provide comments. | 0.9 | 700 | 630.00 |
| 9 | 1/13/2025 | Lee, Isaac | Participate on call with B. Ford, L. Elswick (ACG) regarding status on review of Medicare claims dataset, claims analysis methodology. | 0.8 | 1,205 | 964.00 |
| 9 | 1/13/2025 | Elswick, Lisa | Participate on call with I. Lee, B. Ford (ACG) regarding status on review of Medicare claims dataset, claims analysis methodology (partial attendance). | 0.5 | 800 | 400.00 |
| 9 | 1/13/2025 | Ford, Bernard | Participate on call with I. Lee, L. Elswick (ACG) regarding status on review of Medicare claims dataset, claims analysis methodology. | 0.8 | 800 | 640.00 |
| 9 | 1/13/2025 | Lee, Isaac | Participate on call with D. Patel (ACG), F. Feroz, S. Imtiaz (WP) regarding follow up questions on financial data review. | 0.2 | 1,205 | 241.00 |
| 9 | 1/13/2025 | Patel, Dhara | Participate on call with I. Lee (ACG), F. Feroz, S. Imtiaz (WP) regarding follow up questions on financial data review. | 0.2 | 700 | 140.00 |
| 9 | 1/13/2025 | Zaknoun, Monica | Analyze 1099 data to understand underlying methodology and takeaways. | 1.5 | 500 | 750.00 |
| 9 | 1/13/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management credit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 1.4 | 575 | 805.00 |
| 9 | 1/13/2025 | Zaknoun, Monica | Analyze original GWC Incident To data by replicating and constructing distributions by metrics. | 1.6 | 500 | 800.00 |
| 9 | 1/13/2025 | Zaknoun, Monica | Analyze original Wound Pros Incident To data by replicating and constructing distributions by metrics. | 1.9 | 500 | 950.00 |
| 9 | 1/13/2025 | Zaknoun, Monica | Construct combined Incident To analysis to have master data workbook. | 1.1 | 500 | 550.00 |
| 9 | 1/13/2025 | Patel, Dhara | Correspond with S. Imtiaz (WP) to inquire about 2023 credit card transactions. | 0.2 | 700 | 140.00 |
| 9 | 1/13/2025 | Patel, Dhara | Download tax returns from client SharePoint. | 0.1 | 700 | 70.00 |
| 9 | 1/13/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), B. Releford, K. Manning, R. Millien (WP), D. Schumacher (HLB) regarding DOJ settlement discussions update, DOJ information request. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/13/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on DOJ meeting, draft weekly reporting, Medicare claims analysis. | 0.4 | 1,205 | 482.00 |
| 9 | 1/13/2025 | Van Zandt, Taylor | Perform additional research into 2023 credit card transactions marked as "Unknown" in regards to personal versus business for use in add-back calculations. | 0.8 | 575 | 460.00 |
| 9 | 1/13/2025 | Patel, Dhara | Review 2019 to 2022 tax return summary prepared by T. Van Zandt (ACG). | 0.4 | 700 | 280.00 |
| 9 | 1/13/2025 | Patel, Dhara | Review 2023 credit card and general ledger transaction classifications for profit analysis. | 2.2 | 700 | 1,540.00 |
| 9 | 1/13/2025 | Ford, Bernard | Review claims data and damages methodology. | 1.8 | 800 | 1,440.00 |
| 9 | 1/13/2025 | Elswick, Lisa | Review new GWC information received including company ppt and prior DOJ communications. | 0.2 | 800 | 160.00 |
| 9 | 1/13/2025 | Van Zandt, Taylor | Tie-out of general ledger to tax return for 2024 to determine reliability of general ledger. | 0.8 | 575 | 460.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), B. Ford, L. Elswick (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.5 | 1,205 | 1,807.50 |
| 9 | 1/14/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, B. Ford (ACG) regarding Medicare and enrollment claim analysis timeline (partial attendance). | 1.2 | 800 | 960.00 |
| 9 | 1/14/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, L. Elswick (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.5 | 800 | 1,200.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), D. Patel (ACG) regarding review of 2024 transactions. | 1 | 1,205 | 1,205.00 |
| 9 | 1/14/2025 | Patel, Dhara | Participate on call with R. Cetrulo (WCG), S. Weyler (WCG), I. Lee (ACG) to discuss review of 2024 credit card and GL transactions. | 1 | 700 | 700.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/14/2025 | Elswick, Lisa | Participate on call with B. Ford (ACG) to discuss approach to damages; existing work by DocsXpress, and review data summaries provided to understand existing approach and gaps. | 1.1 | 800 | 880.00 |
| 9 | 1/14/2025 | Ford, Bernard | Participate on call with L. Elswick (ACG) to discuss approach to damages; existing work by DocsXpress, and review data summaries provided to understand existing approach and gaps. | 1.1 | 800 | 880.00 |
| 9 | 1/14/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss next steps and further analyses. | 0.8 | 500 | 400.00 |
| 9 | 1/14/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss next steps and further analyses. | 0.8 | 800 | 640.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) follow-ups on transaction review call. | 0.4 | 1,205 | 482.00 |
| 9 | 1/14/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) follow-ups on transaction review call. | 0.4 | 700 | 280.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding sampling and bank account reconciliation. | 0.4 | 1,205 | 482.00 |
| 9 | 1/14/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding sampling and bank account reconciliation. | 0.4 | 700 | 280.00 |
| 9 | 1/14/2025 | Johnston, Josh | Participate on call with D. Patel (ACG) to provide status update on analyses. | 0.5 | 1,040 | 520.00 |
| 9 | 1/14/2025 | Patel, Dhara | Participate on call with J. Johnston (ACG) to provide status update on analyses. | 0.5 | 700 | 350.00 |
| 9 | 1/14/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss updates to credit card analysis. | 0.3 | 575 | 172.50 |
| 9 | 1/14/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss updates to credit card analysis. | 0.3 | 700 | 210.00 |
| 9 | 1/14/2025 | Zaknoun, Monica | Analyze rendering providers and treating clinicians in Incident To findings. | 2 | 500 | 1,000.00 |
| 9 | 1/14/2025 | Zaknoun, Monica | Construct data validations for questions to DocsXpress. | 1.3 | 500 | 650.00 |
| 9 | 1/14/2025 | Licari, Joey | Create GWC (1099 Overlap with Incident-to-Billing) based on updater provider specialty. | 1.8 | 325 | 585.00 |
| 9 | 1/14/2025 | Zaknoun, Monica | Create master list of all provider types and standardizing names. | 1.6 | 500 | 800.00 |
| 9 | 1/14/2025 | Licari, Joey | Create Woundpros (1099 Overlap with Incident-to-billing) schedule based on updated provider specialty. | 2.1 | 325 | 682.50 |
| 9 | 1/14/2025 | Zaknoun, Monica | Import data to SQL for further analysis. | 1.6 | 500 | 800.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with C. Oppenheim (HLB) regarding profits analysis. | 0.4 | 1,205 | 482.00 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB), S. Maizel (Dentons) regarding preparation for DOJ call. | 0.3 | 1,205 | 361.50 |
| 9 | 1/14/2025 | Lee, Isaac | Participate on calls with S. Maizel, T. Moyron (Dentons) regarding DOJ call follow up, profits analysis delivery timeline. | 1 | 1,205 | 1,205.00 |
| 9 | 1/14/2025 | Patel, Dhara | Prepare for call with WCG to discuss the 2024 credit card and GL transaction classifications. | 0.4 | 700 | 280.00 |
| 9 | 1/14/2025 | Licari, Joey | Report Category schedules containing 3 tables, related charge and receipt totals to see a wholistic view of the data by table. | 1.2 | 325 | 390.00 |
| 9 | 1/14/2025 | Licari, Joey | Review 1099 Provider Overall Biologic Report to ensure data received is accurate. | 1.8 | 325 | 585.00 |
| 9 | 1/14/2025 | Ford, Bernard | Review claims data and damages methodology. | 0.9 | 800 | 720.00 |
| 9 | 1/14/2025 | Elswick, Lisa | Review correspondence from DocsXpress including provider validation and data summaries to understand providers in universe for damages model. | 1.1 | 800 | 880.00 |
| 9 | 1/14/2025 | Patel, Dhara | Update 2023 general ledger and credit card transaction classifications. | 1.4 | 700 | 980.00 |
| 9 | 1/14/2025 | Patel, Dhara | Update 2024 general ledger and credit card transaction classifications based on call with WCG. | 1.7 | 700 | 1,190.00 |
| 9 | 1/14/2025 | Van Zandt, Taylor | Update the 2023 credit card transaction analysis based on Senior Director's call with client regarding transactions classified as "Unknown" in regards to personal versus business. | 0.6 | 575 | 345.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Participate on call with B. Ford, L. Elswick, J. Licari (ACG) to discuss approach to damages calculation and universe of claims at issue. | 1 | 500 | 500.00 |
| 9 | 1/15/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun, J. Licari (ACG) to discuss approach to damages calculation and universe of claims at issue. | 1 | 800 | 800.00 |
| 9 | 1/15/2025 | Licari, Joey | Participate on call with B. Ford, M. Zaknoun, L. Elswick (ACG) to discuss approach to damages calculation and universe of claims at issue. | 1 | 325 | 325.00 |
| 9 | 1/15/2025 | Ford, Bernard | Participate on call with M. Zaknoun, L. Elswick, J. Licari (ACG) to discuss approach to damages calculation and universe of claims at issue. | 1 | 800 | 800.00 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Participate on call with J. Johnston, D. Patel, B. Woofley (ACG) to discuss profits analysis. | 0.6 | 575 | 345.00 |
| 9 | 1/15/2025 | Patel, Dhara | Participate on call with J. Johnston, T. Van Zandt, B. Woofley (ACG) to discuss profits analysis. | 0.6 | 700 | 420.00 |
| 9 | 1/15/2025 | Johnston, Josh | Participate on call with T. Van Zandt, D. Patel, B. Woofley (ACG) to discuss profits analysis. | 0.6 | 1,040 | 624.00 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss expense categories and review 2024 classifications. | 0.3 | 575 | 172.50 |
| 9 | 1/15/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss expense categories and review 2024 classifications. | 0.3 | 700 | 210.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding review of profits analysis presentation, information request follow up. | 0.8 | 1,205 | 964.00 |
| 9 | 1/15/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding review of profits analysis presentation, information request follow up. | 0.8 | 700 | 560.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with B. Ford, L. Elswick (ACG) regarding review of claims data for Medicare claims analysis. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/15/2025 | Elswick, Lisa | Participate on call with I. Lee, B. Ford (ACG) regarding review of claims data for Medicare claims analysis. | 0.9 | 800 | 720.00 |
| 9 | 1/15/2025 | Ford, Bernard | Participate on call with I. Lee, L. Elswick (ACG) regarding review of claims data for Medicare claims analysis. | 0.9 | 800 | 720.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), B. Ford, L. Elswick (ACG) regarding update on claims database review. | 0.8 | 1,205 | 964.00 |
| 9 | 1/15/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, B. Ford (ACG) regarding update on claims database review. | 0.8 | 800 | 640.00 |
| 9 | 1/15/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, L. Elswick (ACG) regarding update on claims database review. | 0.8 | 800 | 640.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding profit analysis deliverable and timing. | 0.3 | 1,205 | 361.50 |
| 9 | 1/15/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding profit analysis deliverable and timing. | 0.3 | 700 | 210.00 |
| 9 | 1/15/2025 | Johnston, Josh | Participate on call with I. Lee (ACG) regarding update on profits analysis for claim quantification, general ledger testing process. | 0.4 | 1,040 | 416.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with J. Johnston (ACG) regarding update on profits analysis for claim quantification, general ledger testing process. | 0.4 | 1,205 | 482.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Analyze data received from DocsXpress. | 2 | 500 | 1,000.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Analyze data regarding treating clinicians. | 1.9 | 500 | 950.00 |
| 9 | 1/15/2025 | Patel, Dhara | Correspond with J. Johnston (ACG) regarding presentation of profits analysis. | 0.1 | 700 | 70.00 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Draft of 2023 - 2024 Profits Analysis Procedures Performed report as requested by DOJ, focusing on 2023 procedures and findings. | 1.9 | 575 | 1,092.50 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Draft of 2023 - 2024 Profits Analysis Procedures Performed report as requested by DOJ, focusing on 2024 procedures and findings. | 1.4 | 575 | 805.00 |
| 9 | 1/15/2025 | Patel, Dhara | Draft summary of procedures performed for 2023 and 2024 profits analysis. | 2.7 | 700 | 1,890.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Gain access to and understand Smartsheets nursing notes software. | 1.7 | 500 | 850.00 |
| 9 | 1/15/2025 | Licari, Joey | Generate compiled missing data in Wound Pros Diligence schedule. | 1.6 | 325 | 520.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Participate in meeting with DocsXpress to ask questions about original analyses and billing systems. | 1 | 500 | 500.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, J. Bergin, D. Thiess, C. Curtis, A. Warner (DOJ) regarding credit card disbursements. | 1.1 | 1,205 | 1,325.50 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding DOJ call follow up information request. | 0.4 | 1,205 | 482.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on profits analysis, credit card expenses analysis. | 0.4 | 1,205 | 482.00 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on profits analysis, DOJ follow up analysis request. | 0.7 | 1,205 | 843.50 |
| 9 | 1/15/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), R. Cetrulo (GWC), F. Feroz (WP) regarding debrief on DOJ call, follow up information requests and analysis. | 1 | 1,205 | 1,205.00 |
| 9 | 1/15/2025 | Patel, Dhara | Prepare final summary file for 2023 and 2024 profits analysis. | 2.9 | 700 | 2,030.00 |
| 9 | 1/15/2025 | Zaknoun, Monica | Refine data validations for DocsXpress. | 0.5 | 500 | 250.00 |
| 9 | 1/15/2025 | Miller, Carrie | Research specific billing guidelines and governmental waivers for PHE. | 1.5 | 700 | 1,050.00 |
| 9 | 1/15/2025 | Ford, Bernard | Review claims data and damages methodology. | 1.5 | 800 | 1,200.00 |
| 9 | 1/15/2025 | Licari, Joey | Review schedules from the Summary tab to ensure accuracy in findings. | 1 | 325 | 325.00 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Tie-out of general ledger to tax return for 2023 to determine reliability of general ledger. | 0.3 | 575 | 172.50 |
| 9 | 1/15/2025 | Van Zandt, Taylor | Update 2023 credit card transaction analysis based on Senior Director's call with client regarding transactions classified as "Unknown" in regards to personal versus business. | 1 | 575 | 575.00 |
| 9 | 1/16/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding preparation of assumptions page, review of draft profits analysis, provide comments. | 2.5 | 1,205 | 3,012.50 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding preparation of assumptions page, review of draft profits analysis, provide comments. | 2.5 | 700 | 1,750.00 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler (WP), I. Lee, T. Tran, J. Lau (ACG) review of credit card expenses, preliminary profits analysis. | 1.3 | 700 | 910.00 |
| 9 | 1/16/2025 | Zaknoun, Monica | Participate on calls with B. Ford, L. Elswick (ACG) to discuss plan work steps and approach to data analysis. | 1 | 500 | 500.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/16/2025 | Elswick, Lisa | Participate on calls with B. Ford, M. Zaknoun (ACG) to discuss plan work steps and approach to data analysis. | 1 | 800 | 800.00 |
| 9 | 1/16/2025 | Ford, Bernard | Participate on calls with L. Elswick, M. Zaknoun (ACG) to discuss plan work steps and approach to data analysis. | 1 | 800 | 800.00 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with B. Releford (WP), I. Lee, T. Tran, J. Lau (ACG) regarding review of credit card expenses and general ledger entries. | 0.9 | 700 | 630.00 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss profits analysis. | 0.4 | 575 | 230.00 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss profits analysis. | 0.4 | 700 | 280.00 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding comments to analysis. | 0.3 | 700 | 210.00 |
| 9 | 1/16/2025 | Lee, Isaac | Review draft of profits analysis and revise for comments; participate on call with D. Patel (ACG) regarding comments to analysis. | 0.6 | 1,205 | 723.00 |
| 9 | 1/16/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding expense categorizations for profit analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 1/16/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding expense categorizations for profit analysis. | 0.2 | 700 | 140.00 |
| 9 | 1/16/2025 | Zaknoun, Monica | Analysis of GWC Claims Universe data. | 0.7 | 500 | 350.00 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management debit card transactions using 2024 credit card transaction analysis to identify personal versus business-related transactions for use in add-back calculations. | 2 | 575 | 1,150.00 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Analyze April to December 2023 Wound Pros Management debit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 2 | 575 | 1,150.00 |
| 9 | 1/16/2025 | Licari, Joey | Build a Rendering Providers schedule and two individual schedules, one for MDs, DOs and DPMs, one with NPs, PAs, and DPTs to more clearly see overall summaries. | 2.1 | 325 | 682.50 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Correspond with D. Patel (ACG) regarding updates to credit/debit card transaction analysis after meeting with Releford. | 0.1 | 575 | 57.50 |
| 9 | 1/16/2025 | Licari, Joey | Create a summary report compiling tables of new data and comparing them to see how significant totals are in comparison to each other. | 1.6 | 325 | 520.00 |
| 9 | 1/16/2025 | Licari, Joey | Create DOS Tab from new data at service level to ensure there wasn't overinflation in comparison. | 1.5 | 325 | 487.50 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Draft of 2023-2024 Profits Analysis Procedures Performed report as requested by DOJ, focusing on 2024 procedures and findings. | 0.3 | 575 | 172.50 |
| 9 | 1/16/2025 | Patel, Dhara | Draft summary of procedures performed and final profits analysis file. | 1.3 | 700 | 910.00 |
| 9 | 1/16/2025 | Zaknoun, Monica | Load data into SQL to complete analytical work. | 1 | 500 | 500.00 |
| 9 | 1/16/2025 | Zaknoun, Monica | Reconstruct 1099 expenses using GWC Claims Universe data. | 1.8 | 500 | 900.00 |
| 9 | 1/16/2025 | Patel, Dhara | Review 2023 and 2024 general ledger and credit card classifications. | 1.2 | 700 | 840.00 |
| 9 | 1/16/2025 | Ford, Bernard | Review claims data and damages methodology. | 2.7 | 800 | 2,160.00 |
| 9 | 1/16/2025 | Elswick, Lisa | Review GWC claims data and document (presentations on company) to understand. | 1.6 | 800 | 1,280.00 |
| 9 | 1/16/2025 | Zaknoun, Monica | Review newly received data files. | 1.9 | 500 | 950.00 |
| 9 | 1/16/2025 | Johnston, Josh | Review summary of procedures performed for profits analysis. | 1.2 | 1,040 | 1,248.00 |
| 9 | 1/16/2025 | Van Zandt, Taylor | Update 2023 debit and credit card transaction analysis based on Senior Director's call with Releford regarding transactions classified as "Unknown" in regards to personal versus business. | 0.2 | 575 | 115.00 |
| 9 | 1/16/2025 | Patel, Dhara | Update general ledger and credit card transaction classifications based on call with WP. | 1.1 | 700 | 770.00 |
| 9 | 1/16/2025 | Licari, Joey | Update GWC Overall Rendering Type Tab to incorporate additions proposed by B. Ford (ACG). | 2.1 | 325 | 682.50 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB), R. Cetrulo (GWC), S. Weyler (WP), D. Patel, J. Lau (ACG) regarding review of draft profits analysis for enrollment claim. | 1 | 1,205 | 1,205.00 |
| 9 | 1/17/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB), R. Cetrulo (GWC), S. Weyler (WP), I. Lee, D. Patel (ACG) regarding review of draft profits analysis for enrollment claim. | 1 | 640 | 640.00 |
| 9 | 1/17/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB), R. Cetrulo (GWC), S. Weyler (WP), I. Lee, J. Lau (ACG) regarding review of draft profits analysis for enrollment claim. | 1 | 700 | 700.00 |
| 9 | 1/17/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun, J. Licari (ACG) to discuss updates to model and approach to calculating damages. | 1 | 800 | 800.00 |
| 9 | 1/17/2025 | Zaknoun, Monica | Participate on call with L. Elswick, B. Ford, J. Licari (ACG) to discuss updates to model and approach to calculating damages (partial attendance). | 0.4 | 500 | 200.00 |
| 9 | 1/17/2025 | Licari, Joey | Participate on call with L. Elswick, B. Ford, M. Zaknoun (ACG) to discuss updates to model and approach to calculating damages. | 1 | 325 | 325.00 |
| 9 | 1/17/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun, J. Licari (ACG) to discuss updates to model and approach to calculating damages. | 1 | 800 | 800.00 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), B. Ford, L. Elswick, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.4 | 1,205 | 1,687.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 9 | 1/17/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, B. Ford, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.4 | 800 | 1,120.00 |
| 9 | 1/17/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, B. Ford, L. Elswick (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.4 | 700 | 980.00 |
| 9 | 1/17/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, L. Elswick, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.4 | 800 | 1,120.00 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding review of revised draft of profits analysis, provide comments. | 0.5 | 1,205 | 602.50 |
| 9 | 1/17/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding review of revised draft of profits analysis, provide comments. | 0.5 | 700 | 350.00 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB), D. Patel (ACG) regarding follow up from DOJ call. | 0.4 | 1,205 | 482.00 |
| 9 | 1/17/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB), I. Lee (ACG) regarding follow up from DOJ call. | 0.4 | 700 | 280.00 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding preparation of part 2 of profit analysis, testing of general ledgers. | 0.2 | 1,205 | 241.00 |
| 9 | 1/17/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding preparation of part 2 of profit analysis, testing of general ledgers. | 0.2 | 700 | 140.00 |
| 9 | 1/17/2025 | Zaknoun, Monica | Analysis of data using billing universe. | 1.9 | 500 | 950.00 |
| 9 | 1/17/2025 | Licari, Joey | Generate a DOS tab for new data including the average payment per record and encounter ID to not overinflate in comparisons. | 1.7 | 325 | 552.50 |
| 9 | 1/17/2025 | Zaknoun, Monica | Match Smartsheets treating clinician with billing universe claims to explore and understand functionality. | 2.1 | 500 | 1,050.00 |
| 9 | 1/17/2025 | Zaknoun, Monica | Participate in meeting with DocsXpress to discuss data integrity points in GWC Overall data set. | 0.5 | 500 | 250.00 |
| 9 | 1/17/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding profits analysis comments, expense reimbursement analysis. | 0.6 | 1,205 | 723.00 |
| 9 | 1/17/2025 | Licari, Joey | Perform table filtering rendering provider specialty, including claim count and dollar amounts for each. | 1.8 | 325 | 585.00 |
| 9 | 1/17/2025 | Van Zandt, Taylor | Prepare 2023-2024 Profits Analysis Procedures Performed report as requested by DOJ, focusing on 2024 procedures and findings. | 0.3 | 575 | 172.50 |
| 9 | 1/17/2025 | Licari, Joey | Prepare for ACG meeting with DOJ. | 1 | 325 | 325.00 |
| 9 | 1/17/2025 | Patel, Dhara | Prepare for call with DOJ. | 0.8 | 700 | 560.00 |
| 9 | 1/17/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Georgia in July 2023 for clinicians with last names start with A-I. | 1.9 | 325 | 617.50 |
| 9 | 1/17/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Georgia in July 2023 for clinicians with last names start with K-R. | 1.6 | 325 | 520.00 |
| 9 | 1/17/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Georgia in July 2023 for clinicians with last names start with S-Z. | 1.8 | 325 | 585.00 |
| 9 | 1/17/2025 | Elswick, Lisa | Review coding to understand all services rendered by company and identify trends with practice patterns. | 0.9 | 800 | 720.00 |
| 9 | 1/17/2025 | Ford, Bernard | Review data to prepare for meeting with DOJ. | 0.6 | 800 | 480.00 |
| 9 | 1/17/2025 | Johnston, Josh | Review updated profits analysis. | 0.8 | 1,040 | 832.00 |
| 9 | 1/17/2025 | Patel, Dhara | Review updates made in 2024 and 2023 general ledger and credit card classifications. | 0.9 | 700 | 630.00 |
| 9 | 1/17/2025 | Patel, Dhara | Update 2023 and 2024 profits analysis and summary of procedures performed based on call with Dentons and HL. | 2.2 | 700 | 1,540.00 |
| 9 | 1/18/2025 | Ford, Bernard | Analyze data and communicate with project team regarding same. | 1.2 | 800 | 960.00 |
| 9 | 1/19/2025 | Ford, Bernard | Communicate with project team regarding case workstream. | 0.8 | 800 | 640.00 |
| 9 | 1/19/2025 | Patel, Dhara | Review files available for 2019 to 2022. | 1.8 | 700 | 1,260.00 |
| 9 | 1/20/2025 | Elswick, Lisa | Participate on call with B. Ford (ACG) to discuss approach and inclusion of universe of claims at issue in damages. | 0.8 | 800 | 640.00 |
| 9 | 1/20/2025 | Ford, Bernard | Participate on call with L. Elswick (ACG) to discuss approach and inclusion of universe of claims at issue in damages. | 0.8 | 800 | 640.00 |
| 9 | 1/20/2025 | Van Zandt, Taylor | Analyze 2021 and 2022 debit and credit card transactions using client November through December 2024 personal versus business-related expense identification for use in add-back calculations. | 0.8 | 575 | 460.00 |
| 9 | 1/20/2025 | Ford, Bernard | Communication with project team regarding data and analytic tasks. | 0.5 | 800 | 400.00 |
| 9 | 1/20/2025 | Patel, Dhara | Review 2021 and 2022 general ledger transactions. | 2.6 | 700 | 1,820.00 |
| 9 | 1/20/2025 | Patel, Dhara | Review Amex credit card statement. | 0.8 | 700 | 560.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 1/20/2025 | Elswick, Lisa | Review data file - skin substitutes coding and billing to understand utilization and providers performing services. | 0.6 | 800 | 480.00 |
| 9 | 1/21/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding update on profits analysis, data required for testing exercise. | 0.7 | 1,205 | 843.50 |
| 9 | 1/21/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding update on profits analysis, data required for testing exercise. | 0.7 | 700 | 490.00 |
| 9 | 1/21/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), A. Wagner, D. Patel, T. Tran, J. Lau (ACG) D. Schumacher (HLB) regarding DOJ settlement discussions update, DOJ information request. | 0.4 | 1,205 | 482.00 |
| 9 | 1/21/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), I. Lee, A. Wagner, D. Patel, T. Tran (ACG) D. Schumacher (HLB) regarding DOJ settlement discussions update, DOJ information request. | 0.4 | 640 | 256.00 |
| 9 | 1/21/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), K. Greer (Greer), I. Lee, A. Wagner, T. Tran, J. Lau (ACG) D. Schumacher (HLB) regarding DOJ settlement discussions update, DOJ information request. | 0.4 | 700 | 280.00 |
| 9 | 1/21/2025 | Elswick, Lisa | Participate on call with B. Ford (ACG) and project team to discuss planning of quantifying damages calculation. | 0.8 | 800 | 640.00 |
| 9 | 1/21/2025 | Ford, Bernard | Participate on call with L. Elswick (ACG) and project team to discuss planning of quantifying damages calculation. | 0.8 | 800 | 640.00 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss 2021 and 2022 general ledger review. | 0.2 | 575 | 115.00 |
| 9 | 1/21/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss 2021 and 2022 general ledger review. | 0.2 | 700 | 140.00 |
| 9 | 1/21/2025 | Patel, Dhara | Participate on call with C. Frederick (ACG) to discuss bank statement conversion. | 0.3 | 700 | 210.00 |
| 9 | 1/21/2025 | Frederick, Carter | Participate on call with D. Patel (ACG) to discuss bank statement conversion. | 0.3 | 440 | 132.00 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Analyze 2021 and 2022 debit and credit card transactions using 2023 and 2024 credit card transaction analysis to identify personal versus business-related transactions for use in add-back calculations. | 1.9 | 575 | 1,092.50 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Analyze 2021 and 2022 debit and credit card transactions using client November through December 2024 personal versus business-related expense identification for use in add-back calculations. | 1 | 575 | 575.00 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Analyze 2021 debit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 1.8 | 575 | 1,035.00 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Analyze 2022 credit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 1.8 | 575 | 1,035.00 |
| 9 | 1/21/2025 | Van Zandt, Taylor | Analyze 2022 debit card transactions using professional judgment and experience to identify personal versus business-related transactions for use in add-back calculations. | 1.2 | 575 | 690.00 |
| 9 | 1/21/2025 | Zaknoun, Monica | Analyze data questions raised by team. | 1.1 | 500 | 550.00 |
| 9 | 1/21/2025 | Zaknoun, Monica | Analyze methodology questions raised by team. | 1.6 | 500 | 800.00 |
| 9 | 1/21/2025 | Ford, Bernard | Communicate with project staff and 3-P biller following call with L. Elswick (ACG). | 0.6 | 800 | 480.00 |
| 9 | 1/21/2025 | Frederick, Carter | Convert PDF Bank Statements into excel files to tie them back to the reconciliation excel files provided by client. | 1.5 | 440 | 660.00 |
| 9 | 1/21/2025 | Patel, Dhara | Correspond with R. Cetrulo, S. Weyler (WCG), F. Feroz (WP) and I. Lee (ACG) to discuss document requests. | 0.4 | 700 | 280.00 |
| 9 | 1/21/2025 | Licari, Joey | Create GWC Schedules that display data by clinician credentials, year, as well as location to develop certain assumptions to use in the overall analysis. | 1.3 | 325 | 422.50 |
| 9 | 1/21/2025 | Patel, Dhara | Perform 2023 reconciliation for Amex credit card. | 0.9 | 700 | 630.00 |
| 9 | 1/21/2025 | Patel, Dhara | Review 2021 general ledger and debit card transactions for profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 1/21/2025 | Patel, Dhara | Review 2022 tax returns. | 0.2 | 700 | 140.00 |
| 9 | 1/21/2025 | Patel, Dhara | Review bank statements for bank statement reconciliation. | 0.7 | 700 | 490.00 |
| 9 | 1/21/2025 | Elswick, Lisa | Review credentialing summary to understand provider types and the services they rendered. | 0.8 | 800 | 640.00 |
| 9 | 1/21/2025 | Patel, Dhara | Review responses from F. Feroz (WP) regarding general ledger transactions. | 0.2 | 700 | 140.00 |
| 9 | 1/21/2025 | Patel, Dhara | Review select bank statements for cash withdrawals. | 1.3 | 700 | 910.00 |
| 9 | 1/22/2025 | Zaknoun, Monica | Participate on call with B. Ford, L. Elswick (ACG) to review data analysis of claims at issue to quantify damages calculation. | 1 | 500 | 500.00 |
| 9 | 1/22/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to review data analysis of claims at issue to quantify damages calculation. | 1 | 800 | 800.00 |
| 9 | 1/22/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) to review data analysis of claims at issue to quantify damages calculation. | 1 | 800 | 800.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 1/22/2025 | Zaknoun, Monica | Participate on call with B. Ford, L. Elswick (ACG) to discuss status with damages calculation model and challenges with data. | 1.2 | 500 | 600.00 |
| 9 | 1/22/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to discuss status with damages calculation model and challenges with data. | 1.2 | 800 | 960.00 |
| 9 | 1/22/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) to discuss status with damages calculation model and challenges with data (partial attendance). | 1 | 800 | 800.00 |
| 9 | 1/22/2025 | Licari, Joey | Record meeting notes from call with B. Ford, L. Elswick, M. Zaknoun (ACG) discussing various approaches regarding the case. | 1.7 | 325 | 552.50 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss 2023 Amex credit card statement reconciliation for Otiko. | 0.3 | 575 | 172.50 |
| 9 | 1/22/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss 2023 Amex credit card statement reconciliation for Otiko. | 0.3 | 700 | 210.00 |
| 9 | 1/22/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding update on profits analysis, data required for testing exercise. | 0.6 | 1,205 | 723.00 |
| 9 | 1/22/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding update on profits analysis, data required for testing exercise. | 0.6 | 700 | 420.00 |
| 9 | 1/22/2025 | Lee, Isaac | Participate on call with D. Schumacher, A. Hayes (HLB), D. Patel (ACG) regarding update on extension of profits analysis, predecessor legal entities. | 0.6 | 1,205 | 723.00 |
| 9 | 1/22/2025 | Patel, Dhara | Participate on call with D. Schumacher, A. Hayes (HLB), I. Lee (ACG) regarding update on extension of profits analysis, predecessor legal entities. | 0.6 | 700 | 420.00 |
| 9 | 1/22/2025 | Lee, Isaac | Participate on call with D. Patel, T. Fletcher (ACG) regarding review of draft support schedules for profits analysis, provide comments. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Participate on call with I. Lee, D. Patel (ACG) regarding review of draft support schedules for profits analysis, provide comments. | 0.9 | 575 | 517.50 |
| 9 | 1/22/2025 | Patel, Dhara | Participate on call with I. Lee, T. Fletcher (ACG) regarding review of draft support schedules for profits analysis, provide comments. | 0.9 | 700 | 630.00 |
| 9 | 1/22/2025 | Zaknoun, Monica | Analysis of potential damages resulting from Georgia exercise. | 2.1 | 500 | 1,050.00 |
| 9 | 1/22/2025 | Licari, Joey | Clean and import the overall GWC dataset into SQL to better analyze the data. | 1.7 | 325 | 552.50 |
| 9 | 1/22/2025 | Frederick, Carter | Convert PDF Bank Statements into excel files to tie them back to the reconciliation excel files provided by client. | 1.8 | 440 | 792.00 |
| 9 | 1/22/2025 | Patel, Dhara | Correspond with C. Frederick (ACG) regarding bank statement conversion. | 0.1 | 700 | 70.00 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Finalize credit card statement reconciliation to general ledger for Releford's December 2023 credit card usage, started by D. Patel (ACG) as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 0.6 | 575 | 345.00 |
| 9 | 1/22/2025 | Licari, Joey | Generate additional schedules based on new that was missing from client to ensure accuracy. | 2.1 | 325 | 682.50 |
| 9 | 1/22/2025 | Zaknoun, Monica | Georgia July 2023 Treating clinician analysis. | 2 | 500 | 1,000.00 |
| 9 | 1/22/2025 | Patel, Dhara | Participate on call with F. Feroz, S. Imtiaz (WP) to discuss data requests. | 0.8 | 700 | 560.00 |
| 9 | 1/22/2025 | Patel, Dhara | Prepare detailed follow-up email to F. Feroz, S. Imtiaz (WP) with open data requests and next steps. | 0.4 | 700 | 280.00 |
| 9 | 1/22/2025 | Patel, Dhara | Reconcile 2022 general ledger and Tax Return based on documents provided by WPs. | 1.2 | 700 | 840.00 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Reconcile credit card statement to general ledger for Otiko December 2023 credit card usage as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 2 | 575 | 1,150.00 |
| 9 | 1/22/2025 | Patel, Dhara | Review 2022 debit card transaction classifications for profits analysis. | 0.4 | 700 | 280.00 |
| 9 | 1/22/2025 | Zaknoun, Monica | Review claims in Smartsheets data to complete Georgia analysis. | 1.9 | 500 | 950.00 |
| 9 | 1/22/2025 | Patel, Dhara | Update 2021 and 2022 profits analysis based on call. | 0.4 | 700 | 280.00 |
| 9 | 1/22/2025 | Patel, Dhara | Update profits analysis summary for legacy years. | 2 | 700 | 1,400.00 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Update the 2021 debit card transaction analysis based on call with I. Lee (ACG) for use in add-back calculations. | 1.5 | 575 | 862.50 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Update the 2022 debit and credit card transaction analysis based on call with I. Lee for use in add-back calculations. | 1.2 | 575 | 690.00 |
| 9 | 1/22/2025 | Van Zandt, Taylor | Update the 2024 Other general ledger testing based on client responses to Ankura's requests for more information for use in add-back calculations. | 0.5 | 575 | 287.50 |
| 9 | 1/23/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss Amex credit card statement reconciliation. | 0.3 | 575 | 172.50 |
| 9 | 1/23/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss Amex credit card statement reconciliation. | 0.3 | 700 | 210.00 |
| 9 | 1/23/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding update on profits analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 1/23/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding update on profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 1/23/2025 | Lee, Isaac | Participate on call with B. Ford (ACG) regarding update on review of claims data. | 0.5 | 1,205 | 602.50 |
| 9 | 1/23/2025 | Ford, Bernard | Participate on call with I. Lee (ACG) regarding update on review of claims data. | 0.5 | 800 | 400.00 |
| 9 | 1/23/2025 | Lee, Isaac | Participate on call with T. Moyron, S. Maizel (Dentons), B. Ford, D. Patel (ACG) update on claims analysis, profits analysis. | 1 | 1,205 | 1,205.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/23/2025 | Patel, Dhara | Participate on call with T. Moyron, S. Maizel (Dentons), I. Lee, B. Ford (ACG) update on claims analysis, profits analysis. | 1 | 700 | 700.00 |
| 9 | 1/23/2025 | Ford, Bernard | Participate on call with T. Moyron, S. Maizel (Dentons), I. Lee, D. Patel (ACG) update on claims analysis, profits analysis. | 1 | 800 | 800.00 |
| 9 | 1/23/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB), B. Ford (ACG) update on review of claims data, billing claims analysis. | 0.6 | 1,205 | 723.00 |
| 9 | 1/23/2025 | Ford, Bernard | Participate on call with D. Schumacher (HLB), I. Lee (ACG) update on review of claims data, billing claims analysis. | 0.6 | 800 | 480.00 |
| 9 | 1/23/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) regarding data analyses findings. | 0.6 | 800 | 480.00 |
| 9 | 1/23/2025 | Zaknoun, Monica | Participate on call with L. Elswick, B. Ford (ACG) regarding data analyses findings. | 0.6 | 500 | 300.00 |
| 9 | 1/23/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) regarding data analyses findings. | 0.6 | 800 | 480.00 |
| 9 | 1/23/2025 | Elswick, Lisa | Participate on follow-up call with B. Ford, M. Zaknoun (ACG) to discuss planning and next steps. | 0.4 | 800 | 320.00 |
| 9 | 1/23/2025 | Zaknoun, Monica | Participate on follow-up call with L. Elswick, B. Ford (ACG) to discuss planning and next steps. | 0.4 | 500 | 200.00 |
| 9 | 1/23/2025 | Ford, Bernard | Participate on follow-up call with L. Elswick, M. Zaknoun (ACG) to discuss planning and next steps. | 0.4 | 800 | 320.00 |
| 9 | 1/23/2025 | Ford, Bernard | Analyze data to prepare for calls with I. Lee (ACG). | 0.2 | 800 | 160.00 |
| 9 | 1/23/2025 | Zaknoun, Monica | Analyze Wound Pros billing universe data set. | 1.3 | 500 | 650.00 |
| 9 | 1/23/2025 | Zaknoun, Monica | Calculate damages to quantify billing errors identified and present to client. | 1.5 | 500 | 750.00 |
| 9 | 1/23/2025 | Zaknoun, Monica | Construct Nevada Analysis to assess potential billing errors in population. | 1.8 | 500 | 900.00 |
| 9 | 1/23/2025 | Licari, Joey | Create a GWC Overall schedule showing the record and claim counts for each group of physician codes to see if billing was correct. | 1.6 | 325 | 520.00 |
| 9 | 1/23/2025 | Licari, Joey | Create an All Data schedule which showed the record and claim counts for each group of physician codes to easily see how individual instances in physician codes compare to the overall data. | 1.6 | 325 | 520.00 |
| 9 | 1/23/2025 | Patel, Dhara | Draft procedures performed summary for 2022 profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 1/23/2025 | Johnson, Monica | Load data into SQL to complete analytical work. | 1.6 | 500 | 800.00 |
| 9 | 1/23/2025 | Licari, Joey | Prepare analysis of total revenue from the summary tabs compared to the revenue reported in previous file. | 1.9 | 325 | 617.50 |
| 9 | 1/23/2025 | Van Zandt, Taylor | Reconcile bank statement to general ledger for weeks 1 and 2 of December 2023 bank activity in account ending in 8891, as requested by DOJ. | 2.4 | 575 | 1,380.00 |
| 9 | 1/23/2025 | Van Zandt, Taylor | Reconcile bank statement to general ledger of remaining December 2023 bank activity in account ending in 8891, as requested by DOJ. | 2.3 | 575 | 1,322.50 |
| 9 | 1/23/2025 | Elswick, Lisa | Review data analyses findings. | 0.7 | 800 | 560.00 |
| 9 | 1/24/2025 | Zaknoun, Monica | Participate on call with B. Ford, L. Elswick (ACG) to discuss progress updates and variances in data as compared to billing company and next steps to tweak model (partial attendance). | 0.7 | 500 | 350.00 |
| 9 | 1/24/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to discuss progress updates and variances in data as compared to billing company and next steps to tweak model. | 1.6 | 800 | 1,280.00 |
| 9 | 1/24/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) to discuss progress updates and variances in data as compared to billing company and next steps to tweak model. | 1.6 | 800 | 1,280.00 |
| 9 | 1/24/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), B. Ford, L. Elswick, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 1,205 | 1,325.50 |
| 9 | 1/24/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, B. Ford, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 800 | 880.00 |
| 9 | 1/24/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, L. Elswick, B. Ford (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 700 | 770.00 |
| 9 | 1/24/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, L. Elswick, D. Patel (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 800 | 880.00 |
| 9 | 1/24/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), B. Ford, L. Elswick (ACG) R. Cetrulo (GWC), B. Releford (WP), K. Greer (Greer), regarding Medicare claims analysis update (partial attendance). | 0.5 | 1,205 | 602.50 |
| 9 | 1/24/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, B. Ford (ACG) R. Cetrulo (GWC), B. Releford (WP), K. Greer (Greer), regarding Medicare claims analysis update. | 0.7 | 800 | 560.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/24/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, L. Elswick (ACG) R. Cetrulo (GWC), B. Releford (WP), K. Greer (Greer), regarding Medicare claims analysis update. | 0.7 | 800 | 560.00 |
| 9 | 1/24/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding preparation for DOJ call. | 0.5 | 1,205 | 602.50 |
| 9 | 1/24/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding preparation for DOJ call. | 0.5 | 700 | 350.00 |
| 9 | 1/24/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss bank statement and credit statement reconciliations. | 0.4 | 575 | 230.00 |
| 9 | 1/24/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss bank statement and credit statement reconciliations. | 0.4 | 700 | 280.00 |
| 9 | 1/24/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding follow up DOJ request. | 0.2 | 1,205 | 241.00 |
| 9 | 1/24/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding follow up DOJ request. | 0.2 | 700 | 140.00 |
| 9 | 1/24/2025 | Zaknoun, Monica | Analyze SQL data for billing errors. | 2.1 | 500 | 1,050.00 |
| 9 | 1/24/2025 | Zaknoun, Monica | Combine billing universe data from three sources into one table. | 1.9 | 500 | 950.00 |
| 9 | 1/24/2025 | Van Zandt, Taylor | Compile client-provided 2024 general ledger activity into quarterly spreadsheets due to high volume of activity. | 0.6 | 575 | 345.00 |
| 9 | 1/24/2025 | Zaknoun, Monica | Construct SQL queries to analyze and understand universal data. | 1.8 | 500 | 900.00 |
| 9 | 1/24/2025 | Licari, Joey | Isolate practice's claims and show payment by year as well as the number of clinicians listed on the credentialing spreadsheet to use the Georgia practice as a sample element. | 1.8 | 325 | 585.00 |
| 9 | 1/24/2025 | Zaknoun, Monica | Load data into SQL to complete analytical work. | 0.9 | 500 | 450.00 |
| 9 | 1/24/2025 | Van Zandt, Taylor | Reconcile credit card statement to general ledger for Otiko May 2024 credit card usage as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 1.7 | 575 | 977.50 |
| 9 | 1/24/2025 | Van Zandt, Taylor | Reconcile credit card statement to general ledger for Releford's May 2024 credit card usage as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 1.3 | 575 | 747.50 |
| 9 | 1/24/2025 | Patel, Dhara | Review data to prepare for meeting with DOJ. | 1 | 700 | 700.00 |
| 9 | 1/24/2025 | Van Zandt, Taylor | Tie-out of quarterly general ledger activity to profit and loss statement for 2024 to determine reliability of general ledger activity. | 1.2 | 575 | 690.00 |
| 9 | 1/25/2025 | Ford, Bernard | Communication with counsel and project staff regarding profit analysis; review claims data; review damages analyses. | 1.6 | 800 | 1,280.00 |
| 9 | 1/26/2025 | Van Zandt, Taylor | Begin reconciliation of bank statement to general ledger for July 2024 bank activity in account ending in 923 as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 0.8 | 575 | 460.00 |
| 9 | 1/26/2025 | Ford, Bernard | Communication with project team; analysis of damages modeling. | 1.5 | 800 | 1,200.00 |
| 9 | 1/26/2025 | Van Zandt, Taylor | Continue to reconcile credit card statement to general ledger for Otiko May 2024 credit card usage as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 0.9 | 575 | 517.50 |
| 9 | 1/26/2025 | Patel, Dhara | Prepare cash withdrawals spreadsheet. | 1.3 | 700 | 910.00 |
| 9 | 1/27/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to discuss updates with model and approach to damages model; review of CPT and HCPCS codes to understand services and practice patterns with WP. | 0.6 | 800 | 480.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Participate on call with L. Elswick, L. Elswick (ACG) to discuss updates with model and approach to damages model; review of CPT and HCPCS codes to understand services and practice patterns with WP. | 0.6 | 500 | 300.00 |
| 9 | 1/27/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) to discuss updates with model and approach to damages model; CPT code review - review of CPT and HCPCS codes to understand services and practice patterns with WP. | 0.6 | 800 | 480.00 |
| 9 | 1/27/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding update on cash withdrawal analysis. | 0.5 | 1,205 | 602.50 |
| 9 | 1/27/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding update on cash withdrawal analysis. | 0.5 | 700 | 350.00 |
| 9 | 1/27/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss the bank reconciliation test for 2024. | 0.3 | 575 | 172.50 |
| 9 | 1/27/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss the bank reconciliation test for 2024. | 0.3 | 700 | 210.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Participate on check-in call with B. Ford, L. Elswick (ACG) to discuss project objectives and next steps. | 0.8 | 500 | 400.00 |
| 9 | 1/27/2025 | Elswick, Lisa | Participate on check-in call with B. Ford, M. Zaknoun (ACG) to discuss project objectives and next steps. | 0.8 | 800 | 640.00 |
| 9 | 1/27/2025 | Ford, Bernard | Participate on check-in call with L. Elswick, M. Zaknoun (ACG) to discuss project objectives and next steps. | 0.8 | 800 | 640.00 |
| 9 | 1/27/2025 | Patel, Dhara | Analysis of cash withdrawals and review of bank statements in 2021 and 2022. | 1.9 | 700 | 1,330.00 |
| 9 | 1/27/2025 | Patel, Dhara | Analysis of cash withdrawals and review of bank statements in 2023 and 2024. | 3.7 | 700 | 2,590.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Analysis of Patient biologics dates/number of services. | 2.4 | 500 | 1,200.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Analysis of Universe data to understand billing patterns. | 1.6 | 500 | 800.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 1/27/2025 | Van Zandt, Taylor | Analyze 2022 Elite Signature credit card transactions using 2021, 2023, and 2024 credit card transaction analyses to determine personal versus business expense identification for use in add-back calculations. | 1.7 | 575 | 977.50 |
| 9 | 1/27/2025 | Zaknoun, Monica | Analyze CPT data to identify billing patterns. | 0.7 | 500 | 350.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Analyze revenue to confirm reported overpayments. | 0.8 | 500 | 400.00 |
| 9 | 1/27/2025 | Van Zandt, Taylor | Complete reconciliation of bank statement to general ledger for July 2024 bank activity in account ending in 923 as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 2 | 575 | 1,150.00 |
| 9 | 1/27/2025 | Van Zandt, Taylor | Continue reconciliation of bank statement to general ledger for July 2024 bank activity in account ending in 923 as requested by DOJ to confirm credit card transactions are being reflected in the general ledger. | 1.7 | 575 | 977.50 |
| 9 | 1/27/2025 | Patel, Dhara | Correspond with R. Cetrulo (WCG), F. Feroz (WP) to discuss historical P&Ls. | 0.5 | 700 | 350.00 |
| 9 | 1/27/2025 | Zaknoun, Monica | Georgia July 2023 Clinical Staff Provider analysis. | 0.3 | 500 | 150.00 |
| 9 | 1/27/2025 | Lee, Isaac | Participate in meeting with T. Moyron (Dentons) regarding update on billing claims analysis, profits analysis, draft February operating budget, case strategy. | 1.3 | 1,205 | 1,566.50 |
| 9 | 1/27/2025 | Ford, Bernard | Participate in meetings with project team; communication with counsel; analysis of data. | 1.1 | 800 | 880.00 |
| 9 | 1/27/2025 | Patel, Dhara | Participate in call with T. Moyron (Dentons) to discuss status of profits analysis. | 0.1 | 700 | 70.00 |
| 9 | 1/27/2025 | Patel, Dhara | Reconcile 2021 tax return to general ledger. | 1.3 | 700 | 910.00 |
| 9 | 1/27/2025 | Patel, Dhara | Review American Express credit card and bank statement reconciliations for 2023 and 2024. | 1 | 700 | 700.00 |
| 9 | 1/27/2025 | Patel, Dhara | Review cash withdrawals analysis. | 0.6 | 700 | 420.00 |
| 9 | 1/27/2025 | Elswick, Lisa | Review GWC claims to identify practice and billing trends. | 0.7 | 800 | 560.00 |
| 9 | 1/27/2025 | Van Zandt, Taylor | Review of 2021 and 2022 general ledger responses by client and updates to testing. | 0.5 | 575 | 287.50 |
| 9 | 1/28/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to discuss updates to model and handling of variances. | 0.7 | 800 | 560.00 |
| 9 | 1/28/2025 | Zaknoun, Monica | Participate on call with L. Elswick, B. Ford (ACG) to discuss updates to model and handling of variances (partial attendance). | 0.4 | 500 | 200.00 |
| 9 | 1/28/2025 | Ford, Bernard | Participate on call with L. Elswick, M. Zaknoun (ACG) to discuss updates to model and handling of variances. | 0.7 | 800 | 560.00 |
| 9 | 1/28/2025 | Zaknoun, Monica | Analysis of SQL claims by NPPs. | 1.2 | 500 | 600.00 |
| 9 | 1/28/2025 | Van Zandt, Taylor | Analyze 2023 Wound Pros general ledger credit card transactions using prior analyses to identify personal versus business-related transactions for use in add-back calculations. | 1.6 | 575 | 920.00 |
| 9 | 1/28/2025 | Van Zandt, Taylor | Analyze 2023 Wound Pros general ledger debit card transactions using prior analyses to identify personal versus business-related transactions for use in add-back calculations. | 2 | 575 | 1,150.00 |
| 9 | 1/28/2025 | Patel, Dhara | Correspond with F. Feroz (WP) regarding outstanding document requests. | 0.3 | 700 | 210.00 |
| 9 | 1/28/2025 | Zaknoun, Monica | Create Medicare effective data lookup tables in SQL. | 1.6 | 500 | 800.00 |
| 9 | 1/28/2025 | Patel, Dhara | Draft correspondence to counsel and DOJ provides updates to profits analysis and cash withdrawals analysis. | 0.6 | 700 | 420.00 |
| 9 | 1/28/2025 | Ford, Bernard | Participate in meetings with project staff to review analyses; communication with counsel; communication with project staff. | 0.9 | 800 | 720.00 |
| 9 | 1/28/2025 | Zaknoun, Monica | Perform Medicare enrollment damages analysis. | 1.8 | 500 | 900.00 |
| 9 | 1/28/2025 | Van Zandt, Taylor | Prepare 2019-2024 Updated Profits Analysis Procedures Performed report, as requested by DOJ. | 1.8 | 575 | 1,035.00 |
| 9 | 1/28/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for California in 2021 for clinicians with last names start with A-I. | 1.8 | 325 | 585.00 |
| 9 | 1/28/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for California in 2021 for clinicians with last names start with K-R. | 1.9 | 325 | 617.50 |
| 9 | 1/28/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for California in 2021 for clinicians with last names start with S-Z. | 1.5 | 325 | 487.50 |
| 9 | 1/28/2025 | Zaknoun, Monica | Review California treating clinician analysis. | 1.9 | 500 | 950.00 |
| 9 | 1/28/2025 | Van Zandt, Taylor | Review figures in 2023-2024 Profits Analysis Procedures Performed report to ensure correct figures used based on testing performed. | 1.7 | 575 | 977.50 |
| 9 | 1/28/2025 | Zaknoun, Monica | Review of data analysis related to Georgia analysis findings performed by J. Licari (ACG). | 0.9 | 500 | 450.00 |
| 9 | 1/28/2025 | Van Zandt, Taylor | Tie-out of 2023 general ledger activity for Wound Pros LLC and state entities to profit and loss statement for 2023 to determine reliability of general ledger activity. | 1.8 | 575 | 1,035.00 |
| 9 | 1/29/2025 | Johnston, Josh | Participate on call with I. Lee, D. Patel (ACG) regarding comments to draft profits analysis. | 1.1 | 1,040 | 1,144.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/29/2025 | Patel, Dhara | Participate on call with I. Lee, J. Johnston (ACG) regarding comments to draft profits analysis. | 1.1 | 700 | 770.00 |
| 9 | 1/29/2025 | Lee, Isaac | Participate on call with J. Johnston, D. Patel (ACG) regarding comments to draft profits analysis. | 1.1 | 1,205 | 1,325.50 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss the Wound Pros Other General Ledger testing. | 0.4 | 575 | 230.00 |
| 9 | 1/29/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss the Wound Pros Other General Ledger testing. | 0.4 | 700 | 280.00 |
| 9 | 1/29/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding additional comments to draft profits analysis. | 0.4 | 1,205 | 482.00 |
| 9 | 1/29/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding additional comments to draft profits analysis. | 0.4 | 700 | 280.00 |
| 9 | 1/29/2025 | Lee, Isaac | Participate on call with B. Ford (ACG) regarding update on billing claims analysis, call with legal counsel. | 0.4 | 1,205 | 482.00 |
| 9 | 1/29/2025 | Ford, Bernard | Participate on call with I. Lee (ACG) regarding update on billing claims analysis, call with legal counsel. | 0.4 | 800 | 320.00 |
| 9 | 1/29/2025 | Johnston, Josh | Participate on call with D. Patel (ACG) to discuss updated profits analysis. | 0.8 | 1,040 | 832.00 |
| 9 | 1/29/2025 | Patel, Dhara | Participate on call with J. Johnston (ACG) to discuss updated profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 1/29/2025 | Zaknoun, Monica | Participate on call with B. Ford, L. Elswick (ACG) to discuss new data analysis of one month of claims and providers performing and revisions to damages modeling (partial attendance). | 1 | 500 | 500.00 |
| 9 | 1/29/2025 | Elswick, Lisa | Participate on call with B. Ford, M. Zaknoun (ACG) to discuss new data analysis of one month of claims and providers performing and revisions to damages modeling. | 1.2 | 800 | 960.00 |
| 9 | 1/29/2025 | Ford, Bernard | Participate on call with I. Lee, M. Zaknoun (ACG) to discuss new data analysis of one month of claims and providers performing and revisions to damages modeling. | 1.2 | 800 | 960.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Address reviewer comments on 2023 bank reconciliation testing, search for original expense transactions for transactions run through Suspense or Accounts Payable accounts. | 0.6 | 575 | 345.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Analyze 2023 Wound Pros LLC other general ledger transactions to determine personal versus business expenses based on prior years' analyses performed, testing to be used in add-back calculations. | 1.3 | 575 | 747.50 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Continue analysis of 2023 Wound Pros LLC other general ledger transactions to determine personal versus business expenses based on prior years' analyses performed, testing to be used in add-back calculations. | 0.8 | 575 | 460.00 |
| 9 | 1/29/2025 | Zaknoun, Monica | Assign damages categories to all claims in original analyses. | 1.4 | 500 | 700.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Compare all cash withdrawals found within the bank statements to the general ledger activity for all years to ensure add-back calculations are all-inclusive. | 1.7 | 575 | 977.50 |
| 9 | 1/29/2025 | Lee, Isaac | Correspond with T. Tran (ACG) regarding update on draft February operating budget. | 0.2 | 1,205 | 241.00 |
| 9 | 1/29/2025 | Zaknoun, Monica | Create distribution schedules for MD-level treating clinicians. | 1.9 | 500 | 950.00 |
| 9 | 1/29/2025 | Zaknoun, Monica | Create schedules for additional overpayments for already identified categories. | 1.6 | 500 | 800.00 |
| 9 | 1/29/2025 | Zaknoun, Monica | Reconcile data in 1099 against Wound Pros billing universe. | 1.9 | 500 | 950.00 |
| 9 | 1/29/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Nevada in 2022 for clinicians with last names start with A-I. | 1.6 | 325 | 520.00 |
| 9 | 1/29/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Nevada in 2022 for clinicians with last names start with K-R. | 1.7 | 325 | 552.50 |
| 9 | 1/29/2025 | Ramirez, Angie | Record the reported clinical staff member from Smartsheet site and match it with patient visits to compare the reported clinical staff in GWC data and the visit records for Nevada in 2022 for clinicians with last names start with S-Z. | 1.4 | 325 | 455.00 |
| 9 | 1/29/2025 | Patel, Dhara | Review 2022 Elite Signature Card transactions. | 2.6 | 700 | 1,820.00 |
| 9 | 1/29/2025 | Ford, Bernard | Review claims data and damages methodology. | 1.3 | 800 | 1,040.00 |
| 9 | 1/29/2025 | Elswick, Lisa | Review data analysis and update incident to regulations. | 1.4 | 800 | 1,120.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Review figures in 2019-2024 Updated Profits Analysis Procedures Performed report for accuracy purposes. | 0.5 | 575 | 287.50 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Review figures in 2019-2024 Updated Profits Analysis Procedures Performed spreadsheet for accuracy purposes. | 2 | 575 | 1,150.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Review of 2019-2024 Updated Profits Analysis Procedures Performed report to be sent to the DOJ. | 0.7 | 575 | 402.50 |
| 9 | 1/29/2025 | Patel, Dhara | Review of 2023 general ledger provided by WP. | 1.4 | 700 | 980.00 |
| 9 | 1/29/2025 | Van Zandt, Taylor | Search bank statements for ATM cash withdrawals for use in add-back calculations. | 1.5 | 575 | 862.50 |
| 9 | 1/29/2025 | Patel, Dhara | Update profits analysis summary spreadsheet for 2021 and 2022. | 1.6 | 700 | 1,120.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 1/29/2025 | Patel, Dhara | Update profits analysis summary spreadsheet for 2023. | 2.3 | 700 | 1,610.00 |
| 9 | 1/29/2025 | Patel, Dhara | Update summary of procedures performed for profits analysis. | 1.4 | 700 | 980.00 |
| 9 | 1/30/2025 | Zaknoun, Monica | Participate on check-in call with B. Ford, L. Elswick (ACG). | 1 | 500 | 500.00 |
| 9 | 1/30/2025 | Ford, Bernard | Participate on check-in call with L. Elswick, M. Zaknoun (ACG). | 1 | 800 | 800.00 |
| 9 | 1/30/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), B. Ford, L. Elswick (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 1,205 | 1,325.50 |
| 9 | 1/30/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, B. Ford (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 800 | 880.00 |
| 9 | 1/30/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, C. Curtis, A. Warner (DOJ), I. Lee, L. Elswick (ACG) regarding Medicare and enrollment claim analysis timeline. | 1.1 | 800 | 880.00 |
| 9 | 1/30/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), D. Patel (ACG), D. Schumacher, C. Wicker (HLB) regarding review of draft profits analysis. | 1 | 1,205 | 1,205.00 |
| 9 | 1/30/2025 | Patel, Dhara | Participate on call with R. Cetrulo (GWC), S. Weyler (WP), I. Lee (ACG), D. Schumacher, C. Wicker (HLB) regarding review of draft profits analysis. | 1 | 700 | 700.00 |
| 9 | 1/30/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding comments to revised draft profits analysis. | 0.9 | 1,205 | 1,084.50 |
| 9 | 1/30/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding comments to revised draft profits analysis. | 0.9 | 700 | 630.00 |
| 9 | 1/30/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding DOJ follow up information request. | 0.2 | 1,205 | 241.00 |
| 9 | 1/30/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding DOJ follow up information request. | 0.2 | 700 | 140.00 |
| 9 | 1/30/2025 | Zaknoun, Monica | Analyze Medicare Effective dates for top 5 NPP providers. | 0.8 | 500 | 400.00 |
| 9 | 1/30/2025 | Zaknoun, Monica | Analyze overpayments associated with Ebot Manga by month to determine gaps indicating additional missing payments. | 2.1 | 500 | 1,050.00 |
| 9 | 1/30/2025 | Zaknoun, Monica | Analyze Top 5 performing NPP treating clinicians. | 1.8 | 500 | 900.00 |
| 9 | 1/30/2025 | Zaknoun, Monica | Calculate monthly distribution for all top 5 NPPs with highest overpayments and look for Gaps. | 1.6 | 500 | 800.00 |
| 9 | 1/30/2025 | Van Zandt, Taylor | Correspond with D. Patel (ACG) regarding 2019-2024 Updated Profits Analysis Procedures Performed spreadsheet. | 0.2 | 575 | 115.00 |
| 9 | 1/30/2025 | Ford, Bernard | Data analysis regarding non-enrolled clinicians; calls with project staff; prep for, follow up and meeting with counsel and DOJ. | 1.7 | 800 | 1,360.00 |
| 9 | 1/30/2025 | Patel, Dhara | Review data to prepare for meeting with DOJ. | 0.3 | 700 | 210.00 |
| 9 | 1/30/2025 | Ramirez, Angie | Reconcile earliest Medicare effective date and NPI with provider name to track when each provider was credentialed for providers with last names that start with A-M. | 2 | 325 | 650.00 |
| 9 | 1/30/2025 | Ramirez, Angie | Reconcile earliest Medicare effective date and NPI with provider name to track when each provider was credentialed for providers with last names that start with N-Z. | 1.9 | 325 | 617.50 |
| 9 | 1/30/2025 | Lee, Isaac | Review draft profits analysis, prepare comments. | 0.6 | 1,205 | 723.00 |
| 9 | 1/30/2025 | Lee, Isaac | Review draft weekly operating budget report, revise for comments. | 0.3 | 1,205 | 361.50 |
| 9 | 1/30/2025 | Van Zandt, Taylor | Review figures in 2019-2024 Updated Profits Analysis Procedures Performed spreadsheet for accuracy purposes. | 0.6 | 575 | 345.00 |
| 9 | 1/30/2025 | Elswick, Lisa | Review high frequency skin subs for one patient. | 0.8 | 800 | 640.00 |
| 9 | 1/30/2025 | Van Zandt, Taylor | Review invoice support provided by client for 2024 Other General Ledger transactions testing to determine personal versus business expense identification for use in add-back calculations. | 0.7 | 575 | 402.50 |
| 9 | 1/30/2025 | Zaknoun, Monica | Review Smartsheet data to explain and understand gaps in monthly payments to rule out missing claims. | 1.9 | 500 | 950.00 |
| 9 | 1/30/2025 | Patel, Dhara | Update profits analysis and summary of procedures performed based on review call with counsel and WCG. | 0.3 | 700 | 210.00 |
| 9 | 1/30/2025 | Patel, Dhara | Update profits analysis summary spreadsheet received from T. Van Zandt (ACG). | 1.9 | 700 | 1,330.00 |
| 9 | 1/31/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss project objectives and next steps. | 1.3 | 500 | 650.00 |
| 9 | 1/31/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss project objectives and next steps. | 1.3 | 800 | 1,040.00 |
| 9 | 1/31/2025 | Lee, Isaac | Participate on call with B. Ford, M. Zaknoun (ACG), D. Schumacher (HLB) regarding billing claims analysis. | 0.8 | 1,205 | 964.00 |
| 9 | 1/31/2025 | Zaknoun, Monica | Participate on call with I. Lee, B. Ford (ACG), D. Schumacher (HLB) regarding billing claims analysis. | 0.8 | 500 | 400.00 |
| 9 | 1/31/2025 | Ford, Bernard | Participate on call with I. Lee, M. Zaknoun (ACG), D. Schumacher (HLB) regarding billing claims analysis. | 0.8 | 800 | 640.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 1/31/2025 | Robichaux, Louis | Participate on call with I. Lee (ACG) regarding update on billing claims analysis. | 0.5 | 1,455 | 727.50 |
| 9 | 1/31/2025 | Lee, Isaac | Participate on call with L. Robichaux (ACG) regarding update on billing claims analysis. | 0.5 | 1,205 | 602.50 |
| 9 | 1/31/2025 | Zaknoun, Monica | Participate on call with A. Ramirez (ACG) to review Medicare effective date task to reconcile provider credentials. | 0.3 | 500 | 150.00 |
| 9 | 1/31/2025 | Ramirez, Angie | Participate on call with M. Zaknoun (ACG) to review Medicare effective date task to reconcile provider credentials. | 0.3 | 325 | 97.50 |
| 9 | 1/31/2025 | Zaknoun, Monica | Construct Georgia Expanded Analysis to assess potential billing errors in population. | 1.7 | 500 | 850.00 |
| 9 | 1/31/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on DOJ call. | 0.4 | 1,205 | 482.00 |
| 9 | 1/31/2025 | Ford, Bernard | Perform data analysis; meetings with project staff; meeting with counsel and project team. | 3 | 800 | 2,400.00 |
| 9 | 1/31/2025 | Zaknoun, Monica | Perform NPP credentialing analysis. | 1.4 | 500 | 700.00 |
| 9 | 1/31/2025 | Zaknoun, Monica | Quantify overpayments using DocsXpress methodology. | 1 | 500 | 500.00 |
| 9 | 1/31/2025 | Ramirez, Angie | Reconcile Medicare effective date and NPI with state, practice name, and provider name to track where and when each provider was credentialed for providers with last names start with A-I. | 1.9 | 325 | 617.50 |
| 9 | 1/31/2025 | Ramirez, Angie | Reconcile Medicare effective date and NPI with state, practice name, and provider name to track where and when each provider was credentialed for providers with last names start with K-R. | 1.4 | 325 | 455.00 |
| 9 | 1/31/2025 | Ramirez, Angie | Reconcile Medicare effective date and NPI with state, practice name, and provider name to track where and when each provider was credentialed for providers with last names start with S-Z. | 1.8 | 325 | 585.00 |
| 9 | 1/31/2025 | Robichaux, Louis | Review CRO options to advance settlement progress. | 0.2 | 1,455 | 291.00 |
| 9 | 1/31/2025 | Robichaux, Louis | Review of Ankura's CRO retention terms. | 0.3 | 1,455 | 436.50 |
| 9 | 1/31/2025 | Zaknoun, Monica | Review Smartsheet for expanded Georgia analysis to match treating clinicians. | 1.8 | 500 | 900.00 |
| 9 | 1/31/2025 | Schoen, Carolyn | Analyze healthcare claims data for NP-level claims in Georgia from March - August 2023. | 4.1 | 500 | 2,050.00 |
| 9 | 2/1/2025 | Lee, Isaac | Participate on call with B. Ford, L. Robichaux (ACG) regarding billing claims analysis. | 0.5 | 1,205 | 602.50 |
| 9 | 2/1/2025 | Ford, Bernard | Participate on call with I. Lee, L. Robichaux (ACG) regarding billing claims analysis. | 0.5 | 800 | 400.00 |
| 9 | 2/1/2025 | Zaknoun, Monica | Analyze and reconfigure SQL data to prepare for missing 1099 claims analysis. | 1.9 | 500 | 950.00 |
| 9 | 2/1/2025 | Zaknoun, Monica | Assign CPT categorization to Incident-To and 1099 claims to quantify overpayments. | 1.8 | 500 | 900.00 |
| 9 | 2/1/2025 | Ford, Bernard | Communication with project team; communication with counsel and project team. | 1.9 | 800 | 1,520.00 |
| 9 | 2/1/2025 | Zaknoun, Monica | Create shell for final presentation slide deck. | 0.9 | 500 | 450.00 |
| 9 | 2/1/2025 | Zaknoun, Monica | Perform comparison of billing and rendering providers in original overpayments to universe data. | 1.6 | 500 | 800.00 |
| 9 | 2/1/2025 | Zaknoun, Monica | Prepare work documents for D. Loftus (ACG) to begin support analyses. | 0.6 | 500 | 300.00 |
| 9 | 2/1/2025 | Ford, Bernard | Review and analyze overpayment data. | 2.2 | 800 | 1,760.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Participate in meeting with D. Loftus (ACG) to discuss case background and initial steps. | 1 | 500 | 500.00 |
| 9 | 2/2/2025 | Loftus, Devon | Participate in meeting with M. Zaknoun (ACG) to discuss case background and initial steps. | 1 | 400 | 400.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Participate in meeting with D. Loftus (ACG) to discuss Ankura damages recalculations and classifying issues in Client's initial calculations. | 0.7 | 500 | 350.00 |
| 9 | 2/2/2025 | Loftus, Devon | Participate in meeting with M. Zaknoun (ACG) to discuss Ankura damages recalculations and classifying issues in Client's initial calculations. | 0.7 | 400 | 280.00 |
| 9 | 2/2/2025 | Ford, Bernard | Analysis of overpayments. | 1.1 | 800 | 880.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Analyze original 1099 overpayments for "Double Exclusion" theory. | 1.9 | 500 | 950.00 |
| 9 | 2/2/2025 | Ford, Bernard | Communication with counsel and project team regarding case status and next steps. | 1.2 | 800 | 960.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Complete and refine top 5 NPP drill down analysis and socialize to team. | 2.1 | 500 | 1,050.00 |
| 9 | 2/2/2025 | Loftus, Devon | Import and match claims datasets to create basis for a damages replication. | 2.2 | 400 | 880.00 |
| 9 | 2/2/2025 | Loftus, Devon | Partition claims datasets for damages calculations to verify and correct the Client's damages analysis. | 1.9 | 400 | 760.00 |
| 9 | 2/2/2025 | Ford, Bernard | Review documents and data. | 1.6 | 800 | 1,280.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Review of "missed" Hugh Richardson claims. | 1.2 | 500 | 600.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Review of DXP classification of 1099 contractors and timeliness of status. | 1.7 | 500 | 850.00 |
| 9 | 2/2/2025 | Zaknoun, Monica | Review of Georgia analysis and quantifying overpayments as performed by C. Schoen (ACG). | 1.1 | 500 | 550.00 |
| 9 | 2/2/2025 | Patel, Dhara | Review transactions related to Burke and Radiant Health Solutions. | 1.8 | 700 | 1,260.00 |
| 9 | 2/3/2025 | Zaknoun, Monica | Participate in meeting with B. Ford, L. Elswick (ACG) for internal regroup and next steps in analysis. | 1.3 | 500 | 650.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 9 | 2/3/2025 | Elswick, Lisa | Participate in meeting with B. Ford, M. Zaknoun (ACG) for internal regroup and next steps in analysis (partial attendance). | 0.6 | 800 | 480.00 |
| 9 | 2/3/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun, L. Elswick (ACG) for internal regroup and next steps in analysis. | 1.3 | 800 | 1,040.00 |
| 9 | 2/3/2025 | Lee, Isaac | Participate on call with B. Ford, D. Patel (ACG) regarding profits analysis assumptions, update on billing claims analysis. | 0.7 | 1,205 | 843.50 |
| 9 | 2/3/2025 | Patel, Dhara | Participate on call with B. Ford, I. Lee (ACG) regarding profits analysis assumptions, update on billing claims analysis. | 0.7 | 700 | 490.00 |
| 9 | 2/3/2025 | Ford, Bernard | Participate on call with I. Lee, D. Patel (ACG) regarding profits analysis assumptions, update on billing claims analysis. | 0.7 | 800 | 560.00 |
| 9 | 2/3/2025 | Zaknoun, Monica | Participate on calls with C. Schoen (ACG) to discuss tasks to be completed, available datasets, and related questions. | 0.4 | 500 | 200.00 |
| 9 | 2/3/2025 | Schoen, Carolyn | Participate on calls with M. Zaknoun (ACG) to discuss tasks to be completed, available datasets, and related questions. | 0.4 | 500 | 200.00 |
| 9 | 2/3/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding review of DOJ follow up information request schedule comments, profits analysis update. | 0.3 | 1,205 | 361.50 |
| 9 | 2/3/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding review of DOJ follow up information request schedule comments, profits analysis update. | 0.3 | 700 | 210.00 |
| 9 | 2/3/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss transactions related to Radiant Health Solutions. | 0.2 | 575 | 115.00 |
| 9 | 2/3/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss transactions related to Radiant Health Solutions. | 0.2 | 700 | 140.00 |
| 9 | 2/3/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss tax rates calculations in the 2019 - 2024 Updated Profits Analysis Procedures Performed and how to update for individual state entities. | 0.2 | 575 | 115.00 |
| 9 | 2/3/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss tax rates calculations in the 2019 - 2024 Updated Profits Analysis Procedures Performed and how to update for individual state entities. | 0.2 | 700 | 140.00 |
| 9 | 2/3/2025 | Lee, Isaac | Analyze billing claims materials submitted to DOJ, follow up DOJ requested information schedule, budget vs actual rent disbursement schedule, prepare comments. | 0.7 | 1,205 | 843.50 |
| 9 | 2/3/2025 | Zaknoun, Monica | Analyze billing universe rendering providers and corresponding overpayments from original incident to analysis for rendering providers. | 1.8 | 500 | 900.00 |
| 9 | 2/3/2025 | Zaknoun, Monica | Analyze Khan Hallman and Meusa claims analysis to determine treating clinician and additional overpayments. | 1.6 | 500 | 800.00 |
| 9 | 2/3/2025 | Schoen, Carolyn | Compare California billing data to provider schedules. | 2.9 | 500 | 1,450.00 |
| 9 | 2/3/2025 | Schoen, Carolyn | Compare Nevada and California billing data to provider schedules. | 2.1 | 500 | 1,050.00 |
| 9 | 2/3/2025 | Schoen, Carolyn | Conduct further comparison of Ebot Manga's July schedule to billing data. | 1.5 | 500 | 750.00 |
| 9 | 2/3/2025 | Zaknoun, Monica | Construct Ankura replication of original DocsXpress damages. | 2.1 | 500 | 1,050.00 |
| 9 | 2/3/2025 | Schoen, Carolyn | Continue to compare Nevada and California billing data to provider schedules. | 2.6 | 500 | 1,300.00 |
| 9 | 2/3/2025 | Loftus, Devon | Identify and characterize differences between Client's damages analysis and Ankura's recreation. | 1.7 | 400 | 680.00 |
| 9 | 2/3/2025 | Loftus, Devon | Import and match additional claims dataset for an alternative damages scenario recreation. | 2.2 | 400 | 880.00 |
| 9 | 2/3/2025 | Ford, Bernard | Perform analysis of overpayments; communication with project staff and counsel. | 1.1 | 800 | 880.00 |
| 9 | 2/3/2025 | Patel, Dhara | Prepare document request to GWC regarding Radiant and Burke transactions. | 0.4 | 700 | 280.00 |
| 9 | 2/3/2025 | Van Zandt, Taylor | Research of effective state tax rates for each state entity in 2021 and 2022 to develop weighted tax rate for add-back calculations. | 0.9 | 575 | 517.50 |
| 9 | 2/3/2025 | Zaknoun, Monica | Review and quantify damages resulting from expanded Georgia Analysis. | 1.9 | 500 | 950.00 |
| 9 | 2/3/2025 | Zaknoun, Monica | Review Ankura replications of original damages, as performed by D. Loftus (ACG). | 1 | 500 | 500.00 |
| 9 | 2/3/2025 | Van Zandt, Taylor | Review of Radiant Healthcare transactions in general ledger to understand how they were being recorded throughout the years, as requested by DOJ. | 0.4 | 575 | 230.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss case status. | 1 | 500 | 500.00 |
| 9 | 2/4/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss case status. | 1 | 800 | 800.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss end of day case status. | 0.6 | 500 | 300.00 |
| 9 | 2/4/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss end of day case status. | 0.6 | 800 | 480.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Analysis of additional 1099 findings and overpayments. | 1.8 | 500 | 900.00 |
| 9 | 2/4/2025 | Patel, Dhara | Analysis of gross margin for GWC. | 0.5 | 700 | 350.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Analyze NPP Choi claims for comments provided by B. Ford (ACG). | 2 | 500 | 1,000.00 |
| 9 | 2/4/2025 | Van Zandt, Taylor | Calculate weighted tax rate for 2021 and 2022 years in 2019 - 2024 Updated Profits Analysis Procedures Performed spreadsheet to be delivered to DOJ. | 0.3 | 575 | 172.50 |
| 9 | 2/4/2025 | Van Zandt, Taylor | Conduct search of 2023 and 2024 general ledgers for key vendors identified by DOJ for the purpose of potential additional add-back figures. | 0.5 | 575 | 287.50 |
| 9 | 2/4/2025 | Zaknoun, Monica | Construct Ankura final presentation slide deck for presentation to counsel, client, and DOJ. | 1.8 | 500 | 900.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 2/4/2025 | Schoen, Carolyn | Continue to refine comparisons of provider billing data to provider schedules. | 3 | 500 | 1,500.00 |
| 9 | 2/4/2025 | Loftus, Devon | Identify and quantify errors in Client's alternative damages analysis to suggest corrections to them. | 2.9 | 400 | 1,160.00 |
| 9 | 2/4/2025 | Loftus, Devon | Partition claims datasets for damages calculations to verify and correct the Client's alternative damages analysis. | 2.2 | 400 | 880.00 |
| 9 | 2/4/2025 | Loftus, Devon | Perform damages calculation based on provided data to verify Client's alternative damages analysis. | 1.9 | 400 | 760.00 |
| 9 | 2/4/2025 | Schoen, Carolyn | Refine comparisons of provider billing data to provider schedules. | 3.1 | 500 | 1,550.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Refine NPP Billed Non Medicare Enrolled analysis for comments provided by B. Ford (ACG). | 0.5 | 500 | 250.00 |
| 9 | 2/4/2025 | Patel, Dhara | Review correspondence and documents from F. Feroz (GWC). | 0.2 | 700 | 140.00 |
| 9 | 2/4/2025 | Ford, Bernard | Review overpayment analyses; communication with CRO and counsel. | 1 | 800 | 800.00 |
| 9 | 2/4/2025 | Patel, Dhara | Review tax return calculations for 2021 and 2022 and incorporate into profits analysis. | 1.2 | 700 | 840.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Revise presentation to include detailed figures and summary statistics. | 1.9 | 500 | 950.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Revise presentation to include detailed findings. | 1.9 | 500 | 950.00 |
| 9 | 2/4/2025 | Zaknoun, Monica | Revise presentation to include detailed methodology and support. | 2 | 500 | 1,000.00 |
| 9 | 2/4/2025 | Loftus, Devon | Utilize hospital services look-up tool to verify that provided data is supportable. | 1.1 | 400 | 440.00 |
| 9 | 2/4/2025 | Schoen, Carolyn | Work on slides summarizing analyses. | 2.5 | 500 | 1,250.00 |
| 9 | 2/5/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), B. Ford, M. Zaknoun, D. Patel (ACG) regarding review of draft Medicare billings analysis, discuss revisions to profits analysis. | 1.5 | 1,205 | 1,807.50 |
| 9 | 2/5/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee B. Ford, D. Patel (ACG) regarding review of draft Medicare billings analysis, discuss revisions to profits analysis. | 1.5 | 500 | 750.00 |
| 9 | 2/5/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, B. Ford, M. Zaknoun (ACG) regarding review of draft Medicare billings analysis, discuss revisions to profits analysis (partial attendance). | 1 | 700 | 700.00 |
| 9 | 2/5/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, M. Zaknoun, D. Patel (ACG) regarding review of draft Medicare billings analysis, discuss revisions to profits analysis. | 1.5 | 800 | 1,200.00 |
| 9 | 2/5/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding review of revised profits analysis. | 1.1 | 1,205 | 1,325.50 |
| 9 | 2/5/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding review of revised profits analysis. | 1.1 | 700 | 770.00 |
| 9 | 2/5/2025 | Lee, Isaac | Participate on call with D. Patel (ACG), R. Cetrulo (GWC) regarding review and follow up discussion on profits analysis and DOJ information request. | 0.7 | 1,205 | 843.50 |
| 9 | 2/5/2025 | Patel, Dhara | Participate on call with I. Lee (ACG), R. Cetrulo (GWC) regarding review and follow up discussion on profits analysis and DOJ information request. | 0.7 | 700 | 490.00 |
| 9 | 2/5/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to review Ankura findings presentation and discuss revisions. | 0.4 | 500 | 200.00 |
| 9 | 2/5/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to review Ankura findings presentation and discuss revisions. | 0.4 | 800 | 320.00 |
| 9 | 2/5/2025 | Zaknoun, Monica | Participate in meeting with C. Schoen (ACG) to discuss changes needed for Ankura findings presentation. | 0.4 | 500 | 200.00 |
| 9 | 2/5/2025 | Schoen, Carolyn | Participate in meeting with M. Zaknoun (ACG) to discuss changes needed for Ankura findings presentation. | 0.4 | 500 | 200.00 |
| 9 | 2/5/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding comments to revised draft profits analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 2/5/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding comments to revised draft profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 2/5/2025 | Elswick, Lisa | Participate on call with B. Ford (ACG) to review PowerPoint for DOJ presentation preparation. | 0.8 | 800 | 640.00 |
| 9 | 2/5/2025 | Ford, Bernard | Participate on call with L. Elswick (ACG) to review PowerPoint for DOJ presentation preparation. | 0.8 | 800 | 640.00 |
| 9 | 2/5/2025 | Zaknoun, Monica | Analyze additional 1099 overpayment claims in Smartsheets. | 1.8 | 500 | 900.00 |
| 9 | 2/5/2025 | Zaknoun, Monica | Analyze final damages numbers and check against all analysis workpapers. | 2 | 500 | 1,000.00 |
| 9 | 2/5/2025 | Van Zandt, Taylor | Calculate weighted tax rate for 2021 and 2022 years in 2019 - 2024 Updated Profits Analysis Procedures Performed spreadsheet to be delivered to DOJ. | 0.2 | 575 | 115.00 |
| 9 | 2/5/2025 | Van Zandt, Taylor | Conduct search of general ledger activity in 2024 for payment to Dr. Releford for tax expenses, as requested by client CFO. | 0.5 | 575 | 287.50 |
| 9 | 2/5/2025 | Loftus, Devon | Create work product to summarize faulty omission in damages calculations for Client. | 0.8 | 400 | 320.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 2/5/2025 | Schoen, Carolyn | Refine analyses comparing provider schedules to billing data and refine client presentation. | 1.7 | 500 | 850.00 |
| 9 | 2/5/2025 | Schoen, Carolyn | Refine formatting of client presentation prepared by M. Zaknoun (ACG). | 2.5 | 500 | 1,250.00 |
| 9 | 2/5/2025 | Loftus, Devon | Refresh and finalize Ankura corrected calculations of Client's damages analyses. | 1.4 | 400 | 560.00 |
| 9 | 2/5/2025 | Zaknoun, Monica | Review Medicare enrollment data for additional 1099 overpayments. | 1.3 | 500 | 650.00 |
| 9 | 2/5/2025 | Lee, Isaac | Review revised profits analysis draft, draft billings analysis presentation. | 0.3 | 1,205 | 361.50 |
| 9 | 2/5/2025 | Zaknoun, Monica | Revise Ankura findings presentation ahead of client counsel meeting. | 1.4 | 500 | 700.00 |
| 9 | 2/5/2025 | Patel, Dhara | Update analyses based for comments provided by I. Lee (ACG). | 0.3 | 700 | 210.00 |
| 9 | 2/5/2025 | Patel, Dhara | Update analyses based on call with I. Lee (ACG). | 0.8 | 700 | 560.00 |
| 9 | 2/5/2025 | Patel, Dhara | Update profits analysis based on call with counsel. | 0.6 | 700 | 420.00 |
| 9 | 2/6/2025 | Zaknoun, Monica | Participate in meeting with GWC, Dentons, Hooper Lundy, B. Ford, D. Patel (ACG) to review updated profits analysis and to prepare for call with DOJ. | 1.5 | 500 | 750.00 |
| 9 | 2/6/2025 | Patel, Dhara | Participate in meeting with GWC, Dentons, Hooper Lundy, B. Ford, M. Zaknoun (ACG) to review updated profits analysis and to prepare for call with DOJ. | 1.7 | 700 | 1,190.00 |
| 9 | 2/6/2025 | Ford, Bernard | Participate in meeting with GWC, Dentons, Hooper Lundy, D. Patel, M. Zaknoun (ACG) to review updated profits analysis and to prepare for call with DOJ. | 1.7 | 800 | 1,360.00 |
| 9 | 2/6/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding comments to revised draft profits analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 2/6/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding comments to revised draft profits analysis. | 0.3 | 700 | 210.00 |
| 9 | 2/6/2025 | Zaknoun, Monica | Analyze data related to Ankura 1099 overpayments. | 1.2 | 500 | 600.00 |
| 9 | 2/6/2025 | Zaknoun, Monica | Analyze data related to Ankura incident to overpayments. | 1.2 | 500 | 600.00 |
| 9 | 2/6/2025 | Patel, Dhara | Compare updated profits analysis to original profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 2/6/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons), R. Cetrulo (GWC), R. Millien, S. Weyler (WP) regarding update on analysis for DOJ, regulatory changes. | 1.4 | 1,205 | 1,687.00 |
| 9 | 2/6/2025 | Lee, Isaac | Review revised draft profits analysis, prepare comments and revise footnotes; prepare variance analysis support schedule. | 1.1 | 1,205 | 1,325.50 |
| 9 | 2/6/2025 | Zaknoun, Monica | Revise Ankura findings presentation to incorporate feedback from counsel in preparation for client meeting. | 1.9 | 500 | 950.00 |
| 9 | 2/6/2025 | Ford, Bernard | Revise PowerPoint for client and DOJ. | 1.6 | 800 | 1,280.00 |
| 9 | 2/6/2025 | Patel, Dhara | Update analysis related to Burke and Radiant Health Solutions. | 1.3 | 700 | 910.00 |
| 9 | 2/6/2025 | Patel, Dhara | Update profits analysis for footnotes regarding overpayments and taxes. | 1.9 | 700 | 1,330.00 |
| 9 | 2/7/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), B. Ford, L. Elswick, D. Patel, M. Zaknoun (ACG) regarding presentation of billing and enrollment claims analysis. | 2 | 1,205 | 2,410.00 |
| 9 | 2/7/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, D. Patel, M. Zaknoun (ACG) regarding presentation of billing and enrollment claims analysis (partial attendance). | 1.6 | 800 | 1,280.00 |
| 9 | 2/7/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, L. Elswick, D. Patel (ACG) regarding presentation of billing and enrollment claims analysis. | 2 | 500 | 1,000.00 |
| 9 | 2/7/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, L. Elswick, M. Zaknoun (ACG) regarding presentation of billing and enrollment claims analysis. | 2 | 700 | 1,400.00 |
| 9 | 2/7/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, L. Elswick, D. Patel, M. Zaknoun (ACG) regarding presentation of billing and enrollment claims analysis. | 2 | 800 | 1,600.00 |
| 9 | 2/7/2025 | Zaknoun, Monica | Participate on call with D. Schumacher, C. Oppenheim (HLB), S. Maizel (Dentons), I. Lee, B. Ford (ACG) regarding DOJ meeting follow up. | 1 | 500 | 500.00 |
| 9 | 2/7/2025 | Ford, Bernard | Participate on call with D. Schumacher, C. Oppenheim (HLB), S. Maizel (Dentons), I. Lee, M. Zaknoun (ACG) regarding DOJ meeting follow up. | 1 | 800 | 800.00 |
| 9 | 2/7/2025 | Lee, Isaac | Participate on call with D. Schumacher, C. Oppenheim (HLB), S. Maizel (Dentons), M. Zaknoun, B. Ford (ACG) regarding DOJ meeting follow up. | 1 | 1,205 | 1,205.00 |
| 9 | 2/7/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding preparation for DOJ call. | 0.2 | 1,205 | 241.00 |
| 9 | 2/7/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding preparation for DOJ call. | 0.2 | 700 | 140.00 |
| 9 | 2/7/2025 | Lee, Isaac | Participate on call with B. Ford (ACG) regarding comments to update on billing claims analysis. | 0.1 | 1,205 | 120.50 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 2/7/2025 | Ford, Bernard | Participate on call with I. Lee (ACG) regarding comments to update on billing claims analysis. | 0.1 | 800 | 80.00 |
| 9 | 2/7/2025 | Patel, Dhara | Finalize profits analysis and share draft with counsel. | 0.7 | 700 | 490.00 |
| 9 | 2/7/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons) regarding billing claims analysis follow up. | 0.2 | 1,205 | 241.00 |
| 9 | 2/7/2025 | Zaknoun, Monica | Prepare for presentation to DOJ including reviewing figures, methodology, and agreed upon discussion points. | 1.1 | 500 | 550.00 |
| 9 | 2/7/2025 | Patel, Dhara | Review 2021 tax returns to identify payments. | 0.3 | 700 | 210.00 |
| 9 | 2/7/2025 | Ford, Bernard | Review documents to prepare for DOJ meeting. | 0.3 | 800 | 240.00 |
| 9 | 2/7/2025 | Patel, Dhara | Review documents to prepare for DOJ meeting. | 0.9 | 700 | 630.00 |
| 9 | 2/7/2025 | Lee, Isaac | Review final materials for preparation for DOJ call to present materials. | 0.3 | 1,205 | 361.50 |
| 9 | 2/7/2025 | Zaknoun, Monica | Revise Ankura findings presentation to be more concise and incorporate feedback from counsel. | 1.2 | 500 | 600.00 |
| 9 | 2/8/2025 | Ford, Bernard | Communication with counsel and project team regarding case status and next steps. | 0.3 | 800 | 240.00 |
| 9 | 2/8/2025 | Patel, Dhara | Prepare correspondence to counsel and client requesting additional data. | 0.3 | 700 | 210.00 |
| 9 | 2/8/2025 | Patel, Dhara | Review 2022 tax returns to identify payments. | 0.7 | 700 | 490.00 |
| 9 | 2/9/2025 | Zaknoun, Monica | Add next Top 5 NPPs to analysis and use Smartsheet and billing universe data to identify and explain any gaps in monthly distros. | 2.3 | 500 | 1,150.00 |
| 9 | 2/9/2025 | Zaknoun, Monica | Cleanup Top 5 NPP Analysis and data summaries for DOJ support. | 1.1 | 500 | 550.00 |
| 9 | 2/9/2025 | Ford, Bernard | Communication with counsel and project team; review data for DOJ. | 0.8 | 800 | 640.00 |
| 9 | 2/10/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss revisions to deliverables for DOJ. | 1.4 | 500 | 700.00 |
| 9 | 2/10/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss revisions to deliverables for DOJ. | 1.4 | 800 | 1,120.00 |
| 9 | 2/10/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding tax component of profits analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 2/10/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding tax component of profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 2/10/2025 | Ford, Bernard | Communication with counsel and project staff; review analyses for DOJ. | 1.4 | 800 | 1,120.00 |
| 9 | 2/10/2025 | Zaknoun, Monica | Create and revise DOJ deliverables supporting Incident To analysis methodology. | 2.9 | 500 | 1,450.00 |
| 9 | 2/10/2025 | Patel, Dhara | Participate on call with D. Schumacher (HL) to discuss Burke and Radiant transactions. | 0.3 | 700 | 210.00 |
| 9 | 2/10/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB) regarding DOJ tax information requests. | 0.4 | 1,205 | 482.00 |
| 9 | 2/10/2025 | Patel, Dhara | Prepare analysis of taxes paid. | 1.4 | 700 | 980.00 |
| 9 | 2/10/2025 | Patel, Dhara | Prepare correspondence regarding Burke and Radiant transactions to share with counsel. | 0.6 | 700 | 420.00 |
| 9 | 2/10/2025 | Lee, Isaac | Review draft DOJ follow up materials. | 0.1 | 1,205 | 120.50 |
| 9 | 2/10/2025 | Patel, Dhara | Review of correspondence from DOJ discussing methodology to DOJ offer. | 0.3 | 700 | 210.00 |
| 9 | 2/11/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding review of tax support schedule for profits analysis. | 0.8 | 1,205 | 964.00 |
| 9 | 2/11/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding review of tax support schedule for profits analysis. | 0.8 | 700 | 560.00 |
| 9 | 2/11/2025 | Zaknoun, Monica | Participate in meeting with B. Ford (ACG) to discuss revisions to deliverables for DOJ. | 0.3 | 500 | 150.00 |
| 9 | 2/11/2025 | Ford, Bernard | Participate in meeting with M. Zaknoun (ACG) to discuss revisions to deliverables for DOJ. | 0.3 | 800 | 240.00 |
| 9 | 2/11/2025 | Ford, Bernard | Communication with counsel and project team regarding case status and updates. | 0.5 | 800 | 400.00 |
| 9 | 2/11/2025 | Van Zandt, Taylor | Conduct search of 2024 general ledger for payment to Dr. Otiko for tax payments for the purpose of DOJ negotiations. | 0.1 | 575 | 57.50 |
| 9 | 2/11/2025 | Patel, Dhara | Continue to prepare analysis of taxes paid. | 0.7 | 700 | 490.00 |
| 9 | 2/11/2025 | Lee, Isaac | Review draft billing claims support schedules, DOJ correspondence. | 0.3 | 1,205 | 361.50 |
| 9 | 2/11/2025 | Zaknoun, Monica | Revise Incident-To support doc for DOJ to have more precise footnotes and additional methodology details. | 0.8 | 500 | 400.00 |
| 9 | 2/12/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding settlement offer schedule, additional support schedules. | 1.2 | 1,205 | 1,446.00 |
| 9 | 2/12/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding settlement offer schedule, additional support schedules. | 1.2 | 700 | 840.00 |
| 9 | 2/12/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, D. Schumacher (HLB), B. Ford, L. Elswick, D. Patel, M. Zaknoun (ACG) regarding debrief and follow up to DOJ call. | 0.8 | 1,205 | 964.00 |
| 9 | 2/12/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, D. Schumacher (HLB), I. Lee, B. Ford, D. Patel, M. Zaknoun (ACG) regarding debrief and follow up to DOJ call. | 0.8 | 800 | 640.00 |
| 9 | 2/12/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, D. Schumacher (HLB), I. Lee, B. Ford, L. Elswick D. Patel (ACG) regarding debrief and follow up to DOJ call. | 0.8 | 500 | 400.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|-------------|----------|-------|------|------|
| 9 | 2/12/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, D. Schumacher (HLB), I. Lee, B. Ford, L. Elswick, M. Zaknoun (ACG) regarding debrief and follow up to DOJ call. | 0.8 | 700 | 560.00 |
| 9 | 2/12/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, D. Schumacher (HLB), I. Lee, L. Elswick, D. Patel, M. Zaknoun (ACG) regarding debrief and follow up to DOJ call. | 0.8 | 800 | 640.00 |
| 9 | 2/12/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), B. Ford, M. Zaknoun, L. Elswick, D. Patel (ACG) regarding DOJ response to claims analyses. | 0.6 | 1,205 | 723.00 |
| 9 | 2/12/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, L. Elswick, D. Patel (ACG) regarding DOJ response to claims analyses. | 0.6 | 500 | 300.00 |
| 9 | 2/12/2025 | Elswick, Lisa | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, M. Zaknoun, D. Patel (ACG) regarding DOJ response to claims analyses (partial attendance). | 0.4 | 800 | 320.00 |
| 9 | 2/12/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, B. Ford, M. Zaknoun, L. Elswick (ACG) regarding DOJ response to claims analyses. | 0.6 | 700 | 420.00 |
| 9 | 2/12/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, H. Sowa (DOJ), I. Lee, M. Zaknoun, L. Elswick, D. Patel (ACG) regarding DOJ response to claims analyses. | 0.6 | 800 | 480.00 |
| 9 | 2/12/2025 | Ford, Bernard | Analysis of counteroffer. | 0.5 | 800 | 400.00 |
| 9 | 2/12/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, R. Releford (WP), D. Schumacher, C. Oppenheim, C. Wicker (HLB) regarding DOJ counteroffer call update, response to DOJ counteroffer. | 1 | 1,205 | 1,205.00 |
| 9 | 2/12/2025 | Zaknoun, Monica | Perform counteroffer calculations of additional incident to damages to determine methodology DOJ used for their counteroffer. | 1.4 | 500 | 700.00 |
| 9 | 2/12/2025 | Patel, Dhara | Prepare analysis file of DOJ offer. | 0.6 | 700 | 420.00 |
| 9 | 2/12/2025 | Patel, Dhara | Prepare correspondence to counsel regarding WCC profits. | 0.3 | 700 | 210.00 |
| 9 | 2/12/2025 | Patel, Dhara | Prepare for call with DOJ. | 0.5 | 700 | 350.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), C. Oppenheim, D. Schumacher, C. Wicker (HLB), B. Ford, D. Patel, M. Zaknoun (ACG) regarding review of tax analysis, DOJ counter offer analysis. | 1.2 | 1,205 | 1,446.00 |
| 9 | 2/13/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), C. Oppenheim, D. Schumacher, C. Wicker (HLB), I. Lee, B. Ford, D. Patel (ACG) regarding review of tax analysis, DOJ counter offer analysis. | 1.2 | 500 | 600.00 |
| 9 | 2/13/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), C. Oppenheim, D. Schumacher, C. Wicker (HLB), I. Lee, B. Ford, M. Zaknoun (ACG) regarding review of tax analysis, DOJ counter offer analysis. | 1.2 | 700 | 840.00 |
| 9 | 2/13/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), C. Oppenheim, D. Schumacher, C. Wicker (HLB), I. Lee, D. Patel, M. Zaknoun (ACG) regarding review of tax analysis, DOJ counter offer analysis. | 1.2 | 800 | 960.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on call with T. Moyron, S. Maizel (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), D. Patel (ACG) regarding DOJ information support schedule, DOJ offer schedule. | 1.4 | 1,205 | 1,687.00 |
| 9 | 2/13/2025 | Patel, Dhara | Participate on call with T. Moyron, S. Maizel (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, S. Weyler (WP), I. Lee (ACG) regarding DOJ information support schedule, DOJ offer schedule (partial attendance). | 0.5 | 700 | 350.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding review and revise DOJ offer schedules. | 1 | 1,205 | 1,205.00 |
| 9 | 2/13/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding review and revise DOJ offer schedules. | 1 | 700 | 700.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding review of revised tax analysis, provide comments. | 0.5 | 1,205 | 602.50 |
| 9 | 2/13/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding review of revised tax analysis, provide comments. | 0.5 | 700 | 350.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), D. Patel, T. Tran, J. Lau (ACG) regarding review WCC financials, preparation of revised projections. | 1 | 1,205 | 1,205.00 |
| 9 | 2/13/2025 | Tran, Timothy | Participate on calls with R. Cetrulo (GWC), I. Lee, D. Patel, J. Lau (ACG) regarding review WCC financials, preparation of revised projections (partial attendance). | 0.3 | 795 | 238.50 |
| 9 | 2/13/2025 | Lau, Justin | Participate on calls with R. Cetrulo (GWC), I. Lee, D. Patel, T. Tran (ACG) regarding review WCC financials, preparation of revised projections (partial attendance). | 0.3 | 640 | 192.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 2/13/2025 | Patel, Dhara | Participate on calls with R. Cetrulo (GWC), I. Lee, T. Tran, J. Lau (ACG) regarding review WCC financials, preparation of revised projections. | 1 | 700 | 700.00 |
| 9 | 2/13/2025 | Patel, Dhara | Analysis of WCC profits. | 0.6 | 700 | 420.00 |
| 9 | 2/13/2025 | Lee, Isaac | Participate on calls with T. Moyron, S. Maizel (Dentons) regarding follow up on DOJ offer calculation, comments to DOJ correspondence. | 0.7 | 1,205 | 843.50 |
| 9 | 2/13/2025 | Patel, Dhara | Prepare correspondence to be shared with DOJ. | 0.3 | 700 | 210.00 |
| 9 | 2/13/2025 | Patel, Dhara | Prepare explanation for the inclusion of GWC profits in profits analysis. | 1.4 | 700 | 980.00 |
| 9 | 2/13/2025 | Ford, Bernard | Review data analyses; review counteroffer data from DOJ. | 3 | 800 | 2,400.00 |
| 9 | 2/13/2025 | Lee, Isaac | Review revised DOJ offer schedule, prepare comments; draft email to DOJ in response to draft operating budget questions; review and revise correspondence to DOJ regarding offer clarification. | 1.1 | 1,205 | 1,325.50 |
| 9 | 2/13/2025 | Patel, Dhara | Update analyses based on call with I. Lee (ACG) and R. Cetrulo (GWC). | 1.2 | 700 | 840.00 |
| 9 | 2/13/2025 | Patel, Dhara | Update profits analysis based on call with I. Lee (ACG). | 0.9 | 700 | 630.00 |
| 9 | 2/13/2025 | Patel, Dhara | Update taxes paid analysis. | 0.1 | 700 | 70.00 |
| 9 | 2/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Wicker (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, A. Curtis (DOJ), B. Ford, M. Zaknoun, D. Patel (ACG) regarding settlement discussions. | 1.2 | 1,205 | 1,446.00 |
| 9 | 2/14/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Wicker (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, A. Curtis (DOJ), I. Lee, B. Ford, D. Patel (ACG) regarding settlement discussions. | 1.2 | 500 | 600.00 |
| 9 | 2/14/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Wicker (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, A. Curtis (DOJ), I. Lee, B. Ford, M. Zaknoun (ACG) regarding settlement discussions. | 1.2 | 700 | 840.00 |
| 9 | 2/14/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Wicker (HLB), J. Bergin, L. Hill, D. Thiess, A. Warner, A. Curtis (DOJ), I. Lee, M. Zaknoun, D. Patel (ACG) regarding settlement discussions. | 1.2 | 800 | 960.00 |
| 9 | 2/14/2025 | Lau, Justin | Participate on call with R. Cetrulo (GWC), I. Lee, T. Tran (ACG) regarding review of draft long term projections. | 1.2 | 640 | 768.00 |
| 9 | 2/14/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, R. Releford (WP), D. Schumacher (HLB), I. Lee, J. Lau (ACG) regarding update on DOJ call, settlement strategy. | 1 | 795 | 795.00 |
| 9 | 2/14/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, R. Releford (WP), D. Schumacher (HLB), I. Lee, T. Tran (ACG) regarding update on DOJ call, settlement strategy. | 0.3 | 640 | 192.00 |
| 9 | 2/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien, R. Releford (WP), D. Schumacher (HLB), T. Tran, J. Lau (ACG) regarding update on DOJ call, settlement strategy. | 1 | 1,205 | 1,205.00 |
| 9 | 2/14/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss DOJ counteroffer calculations for the purpose of negotiations. | 0.9 | 575 | 517.50 |
| 9 | 2/14/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss DOJ counteroffer calculations for the purpose of negotiations. | 0.9 | 700 | 630.00 |
| 9 | 2/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien (WP), D. Schumacher (HLB), B. Ford, M. Zaknoun, D. Patel (HLB) regarding DOJ counteroffer call update, response to DOJ counteroffer. | 0.7 | 1,205 | 843.50 |
| 9 | 2/14/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien (WP), D. Schumacher (HLB), I. Lee, B. Ford, D. Patel (HLB) regarding DOJ counteroffer call update, response to DOJ counteroffer. | 0.7 | 500 | 350.00 |
| 9 | 2/14/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien (WP), D. Schumacher (HLB), I. Lee, B. Ford, M. Zaknoun (HLB) regarding DOJ counteroffer call update, response to DOJ counteroffer. | 0.7 | 700 | 490.00 |
| 9 | 2/14/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien (WP), D. Schumacher (HLB), I. Lee, M. Zaknoun, D. Patel (HLB) regarding DOJ counteroffer call update, response to DOJ counteroffer. | 0.7 | 800 | 560.00 |
| 9 | 2/14/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), B. Ford, M. Zaknoun, D. Patel (HLB) regarding preparation for DOJ call. | 0.3 | 1,205 | 361.50 |
| 9 | 2/14/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, B. Ford, D. Patel (HLB) regarding preparation for DOJ call. | 0.3 | 500 | 150.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 2/14/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, B. Ford, M. Zaknoun (HLB) regarding preparation for DOJ call. | 0.3 | 700 | 210.00 |
| 9 | 2/14/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher (HLB), I. Lee, M. Zaknoun, D. Patel (HLB) regarding preparation for DOJ call. | 0.3 | 800 | 240.00 |
| 9 | 2/14/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss meeting with DOJ and status of counteroffer. | 0.1 | 575 | 57.50 |
| 9 | 2/14/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss meeting with DOJ and status of counteroffer. | 0.1 | 700 | 70.00 |
| 9 | 2/14/2025 | Ford, Bernard | Analysis of data and DOJ counteroffer. | 2.3 | 800 | 1,840.00 |
| 9 | 2/14/2025 | Zaknoun, Monica | Calculate DOJ counteroffer rebuttal using altered DOJ methodology for additional Incident to NPP overpayments. | 1.4 | 500 | 700.00 |
| 9 | 2/14/2025 | Patel, Dhara | Prepare correspondence to counsel and GWC regarding follow up items. | 0.3 | 700 | 210.00 |
| 9 | 2/14/2025 | Lee, Isaac | Review and revise draft DOJ settlement offer schedules. | 0.6 | 1,205 | 723.00 |
| 9 | 2/14/2025 | Zaknoun, Monica | Review DOJ deliverable supporting altered additional Incident to Overpayments methodology. | 0.4 | 500 | 200.00 |
| 9 | 2/14/2025 | Zaknoun, Monica | Revise DOJ deliverable supporting altered additional Incident to Overpayments methodology. | 0.6 | 500 | 300.00 |
| 9 | 2/14/2025 | Patel, Dhara | Revise updated profits analysis. | 0.9 | 700 | 630.00 |
| 9 | 2/15/2025 | Lee, Isaac | Analyze financials detail schedule regarding DOJ follow up diligence, provide comments for additional schedule. | 0.2 | 1,205 | 241.00 |
| 9 | 2/15/2025 | Lee, Isaac | Analyze support schedule regarding DOJ follow up diligence. | 0.2 | 1,205 | 241.00 |
| 9 | 2/15/2025 | Van Zandt, Taylor | Conduct search of 2023 Wound Pros PC general ledger activity for any CMS enrollment expense activity, as requested by DOJ. | 0.9 | 575 | 517.50 |
| 9 | 2/17/2025 | Ford, Bernard | Communication with DOJ, counsel, and project team regarding case status and next steps. | 0.3 | 800 | 240.00 |
| 9 | 2/17/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB) regarding update on projections analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 2/18/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG) regarding review revisions to projections. | 0.8 | 795 | 636.00 |
| 9 | 2/18/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG) regarding review revisions to projections. | 0.8 | 640 | 512.00 |
| 9 | 2/18/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG) regarding review revisions to projections. | 0.8 | 1,205 | 964.00 |
| 9 | 2/18/2025 | Ford, Bernard | Communication with counsel regarding case status and next steps. | 0.1 | 800 | 80.00 |
| 9 | 2/19/2025 | Ford, Bernard | Communication with counsel and project staff regarding case status and next steps. | 0.2 | 800 | 160.00 |
| 9 | 2/19/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB) regarding update on status of projections analysis. | 0.3 | 1,205 | 361.50 |
| 9 | 2/20/2025 | Van Zandt, Taylor | Participate on call with I. Lee (ACG) regarding comments to settlement schedule. | 0.5 | 575 | 287.50 |
| 9 | 2/20/2025 | Lee, Isaac | Participate on call with T. Van Zandt (ACG) regarding comments to settlement schedule. | 0.5 | 1,205 | 602.50 |
| 9 | 2/20/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), B. Ford, M. Zaknoun, T. Van Zandt (ACG) regarding DOJ settlement discussions. | 0.7 | 1,205 | 843.50 |
| 9 | 2/20/2025 | Van Zandt, Taylor | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), I. Lee, B. Ford, M. Zaknoun (ACG) regarding DOJ settlement discussions. | 0.7 | 575 | 402.50 |
| 9 | 2/20/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), I. Lee, B. Ford, T. Van Zandt (ACG) regarding DOJ settlement discussions. | 0.7 | 500 | 350.00 |
| 9 | 2/20/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), I. Lee, M. Zaknoun, T. Van Zandt (ACG) regarding DOJ settlement discussions. | 0.7 | 800 | 560.00 |
| 9 | 2/20/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), B. Ford, M. Zaknoun, T. Van Zandt (ACG) regarding follow up to DOJ settlement call. | 0.4 | 1,205 | 482.00 |
| 9 | 2/20/2025 | Van Zandt, Taylor | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, B. Ford, M. Zaknoun (ACG) regarding follow up to DOJ settlement call. | 0.4 | 575 | 230.00 |
| 9 | 2/20/2025 | Zaknoun, Monica | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, B. Ford, T. Van Zandt (ACG) regarding follow up to DOJ settlement call. | 0.4 | 500 | 200.00 |
| 9 | 2/20/2025 | Ford, Bernard | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, M. Zaknoun, T. Van Zandt (ACG) regarding follow up to DOJ settlement call (partial attendance). | 0.2 | 800 | 160.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|--------------|----------|-------|------|------|
| 9 | 2/20/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons), R. Cetrulo (GWC), R. Millien, K. Manning (WP) and D. Schumacher (HLB) regarding update on DOJ call. | 0.7 | 1,205 | 843.50 |
| 9 | 2/20/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding status of projections analysis, settlement discussions. | 0.3 | 1,205 | 361.50 |
| 9 | 2/20/2025 | Van Zandt, Taylor | Review of calculations in preparation for DOJ call. | 0.9 | 575 | 517.50 |
| 9 | 2/20/2025 | Lee, Isaac | Revise settlement schedule based on DOJ call. | 0.4 | 1,205 | 482.00 |
| 9 | 2/20/2025 | Van Zandt, Taylor | Update profits analysis following DOJ counteroffer. | 1.2 | 575 | 690.00 |
| 9 | 2/21/2025 | Lee, Isaac | Participate on calls with I. Lee (ACG) regarding comments to drafts settlement schedule. | 0.8 | 575 | 460.00 |
| 9 | 2/21/2025 | Lee, Isaac | Review and revise multiple drafts of the settlement schedule; participate on calls with T. Van Zandt (ACG) regarding comments to drafts settlement schedule. | 0.9 | 1,205 | 1,084.50 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Participate on call with I. Lee (ACG) regarding revisions to settlement schedule. | 0.8 | 575 | 460.00 |
| 9 | 2/21/2025 | Lee, Isaac | Participate on call with T. Van Zandt (ACG) regarding revisions to settlement schedule. | 0.8 | 1,205 | 964.00 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Participate on call with I. Lee (ACG) regarding information request for support schedule to the draft settlement schedule. | 0.3 | 575 | 172.50 |
| 9 | 2/21/2025 | Lee, Isaac | Participate on call with T. Van Zandt (ACG) regarding information request for support schedule to the draft settlement schedule. | 0.3 | 1,205 | 361.50 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Calculation of new tax ratio following DOJ's counteroffer explanation. | 1.1 | 575 | 632.50 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Create two Updated Analysis counteroffer calculations, pending further support to be collected from the client. | 0.6 | 575 | 345.00 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Develop GWC 2023 Losses explanation to DOJ. | 1.4 | 575 | 805.00 |
| 9 | 2/21/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding weekly report, disbursements funding. | 0.5 | 1,205 | 602.50 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Update GWC 2023 Losses analysis following discussion with I. Lee (ACG). | 0.7 | 575 | 402.50 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Update profits analysis following DOJ counteroffer. | 0.4 | 575 | 230.00 |
| 9 | 2/21/2025 | Van Zandt, Taylor | Update profits analysis for new counteroffer adjustments following discussion with I. Lee (ACG). | 1.6 | 575 | 920.00 |
| 9 | 2/22/2025 | Van Zandt, Taylor | Update profits analysis after further instruction by I. Lee (ACG). | 0.4 | 575 | 230.00 |
| 9 | 2/23/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding update on projections analysis, draft settlement analysis, settlement process. | 0.9 | 1,205 | 1,084.50 |
| 9 | 2/23/2025 | Lee, Isaac | Participate on call with T. Moyron, S. Maizel (Dentons) regarding draft revised settlement analysis, settlement process. | 0.5 | 1,205 | 602.50 |
| 9 | 2/24/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), D. Patel, T. Van Zandt (ACG) regarding draft settlement analysis, settlement response. | 1.2 | 1,205 | 1,446.00 |
| 9 | 2/24/2025 | Van Zandt, Taylor | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, D. Patel (ACG) regarding draft settlement analysis, settlement response (partial attendance). | 1 | 575 | 575.00 |
| 9 | 2/24/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), I. Lee, T. Van Zandt (ACG) regarding draft settlement analysis, settlement response (partial attendance). | 1 | 700 | 700.00 |
| 9 | 2/24/2025 | Lee, Isaac | Participate on calls with D. Patel (ACG) regarding review of revised profits analysis, provide comments. | 0.6 | 1,205 | 723.00 |
| 9 | 2/24/2025 | Patel, Dhara | Participate on calls with I. Lee (ACG) regarding review of revised profits analysis, provide comments. | 0.6 | 700 | 420.00 |
| 9 | 2/24/2025 | Lee, Isaac | Participate on call with R. Sacks (Sullivan Cromwell), C. Otiko, T. Moyron (Dentons), D. Patel (ACG) regarding Wound Pros related tax payments and filings. | 0.5 | 1,205 | 602.50 |
| 9 | 2/24/2025 | Patel, Dhara | Participate on call with R. Sacks (Sullivan Cromwell), C. Otiko, T. Moyron (Dentons), I. Lee (ACG) regarding Wound Pros related tax payments and filings. | 0.5 | 700 | 350.00 |
| 9 | 2/24/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss tax adjustments. | 0.2 | 575 | 115.00 |
| 9 | 2/24/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss tax adjustments. | 0.2 | 700 | 140.00 |
| 9 | 2/24/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss updates to profits analysis. | 0.2 | 575 | 115.00 |
| 9 | 2/24/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss updates to profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 2/24/2025 | Lee, Isaac | Participate on call with D. Schumacher (HLB) regarding update on Otiko tax call. | 0.2 | 1,205 | 241.00 |
| 9 | 2/24/2025 | Patel, Dhara | Review updated profits analysis. | 0.3 | 700 | 210.00 |
| 9 | 2/24/2025 | Patel, Dhara | Update profits analysis including taxes paid analysis and 2023 GWC losses. | 2.6 | 700 | 1,820.00 |
| 9 | 2/25/2025 | Van Zandt, Taylor | Participate on call with D. Patel (ACG) to discuss changes made to profits analysis. | 0.2 | 575 | 115.00 |
| 9 | 2/25/2025 | Patel, Dhara | Participate on call with T. Van Zandt (ACG) to discuss changes made to profits analysis. | 0.2 | 700 | 140.00 |
| 9 | 2/25/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB) regarding update on DOJ call, next steps. | 0.4 | 1,205 | 482.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 2/26/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding preparation for next DOJ meeting. | 0.2 | 1,205 | 241.00 |
| 9 | 2/26/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB) regarding debrief of call and next steps. | 0.5 | 1,205 | 602.50 |
| 9 | 2/26/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), B. Sun, J. Dewald, A. Scandroli (Norton Rose) regarding update on DOJ settlement process, next steps. | 1.2 | 1,205 | 1,446.00 |
| 9 | 2/26/2025 | Lee, Isaac | Review and revise multiple revisions to updated settlement schedule. | 0.9 | 1,205 | 1,084.50 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), DOJ, and D. Patel (ACG) regarding DOJ settlement discussions. | 0.8 | 1,205 | 964.00 |
| 9 | 2/27/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), DOJ, and I. Lee (ACG) regarding DOJ settlement discussions. | 0.8 | 700 | 560.00 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with D. Patel (ACG) regarding revisions to draft settlement analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 2/27/2025 | Patel, Dhara | Participate on call with I. Lee (ACG) regarding revisions to draft settlement analysis. | 0.2 | 700 | 140.00 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with C. Oppenheim (HLB) regarding draft settlement analysis. | 0.1 | 1,205 | 120.50 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons) regarding draft settlement analysis. | 0.2 | 1,205 | 241.00 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB) regarding debrief of DOJ call, next steps. | 0.2 | 1,205 | 241.00 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), D. Schumacher, C. Oppenheim (HLB) B. Sun, J. Dewald, A. Scandroli, A. Dominique (Norton Rose) regarding settlement discussions. | 0.8 | 1,205 | 964.00 |
| 9 | 2/27/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding draft settlement analysis, weekly report distribution, DOJ call debrief. | 0.3 | 1,205 | 361.50 |
| 9 | 2/27/2025 | Patel, Dhara | Review edits and updates to profits analysis. | 0.3 | 700 | 210.00 |
| 9 | 3/7/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) and D. Patel (ACG) regarding DOJ settlement discussions. | 0.7 | 1,205 | 843.50 |
| 9 | 3/7/2025 | Patel, Dhara | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) and I. Lee (ACG) regarding DOJ settlement discussions. | 0.7 | 700 | 490.00 |
| 9 | 3/7/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB) regarding debrief of DOJ call, next steps. | 0.4 | 1,205 | 482.00 |
| 9 | 3/7/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding settlement process and related matters; draft January monthly operating report. | 0.6 | 1,205 | 723.00 |
| 9 | 3/11/2025 | Lee, Isaac | Participate in meeting with S. Maizel, T. Moyron (Dentons) regarding settlement discussions and related matters. | 0.4 | 1,205 | 482.00 |
| 9 | 3/11/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding settlement discussions. | 0.4 | 1,205 | 482.00 |
| 9 | 3/12/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo, O. Ellington (GWC), B. Releford, R. Millien, K. Manning (WP), D. Schumacher (HLB) regarding settlement discussions. | 0.9 | 1,205 | 1,084.50 |
| 9 | 3/12/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding settlement discussions. | 0.5 | 1,205 | 602.50 |
| 9 | 3/13/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) regarding DOJ settlement discussions. | 0.5 | 1,205 | 602.50 |
| 9 | 3/14/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), T. Moyron (Dentons), A. Curtis, A. Warner (DOJ) regarding medicare billing. | 0.5 | 1,205 | 602.50 |
| 9 | 3/17/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), regarding debrief on DOJ call. | 0.2 | 1,205 | 241.00 |
| 9 | 3/17/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) regarding DOJ settlement discussions. | 0.4 | 1,205 | 482.00 |
| 9 | 3/17/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker, S. Xavier (HLB), regarding follow up on settlement process. | 0.6 | 1,205 | 723.00 |
| 9 | 3/18/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), R. Millien (WP), D. Schumacher, C. Oppenheim (HLB) regarding settlement discussions. | 0.8 | 1,205 | 964.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9 | 3/18/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron J. Harrington (Dentons), R. Cetrulo (GWC), R. Millien (WP), D. Schumacher, C. Oppenheim (HLB) regarding settlement discussions, tax issues. | 0.7 | 1,205 | 843.50 |
| 9 | 3/19/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) regarding DOJ settlement discussions. | 1 | 1,205 | 1,205.00 |
| 9 | 3/21/2025 | Lee, Isaac | Participate on call with S. Maizel (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), regarding debrief on DOJ call. | 0.4 | 1,205 | 482.00 |
| 9 | 3/21/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, D. Thiess (DOJ) regarding DOJ settlement discussions. | 0.5 | 1,205 | 602.50 |
| 9 | 3/24/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding settlement discussions, related matters. | 0.6 | 1,205 | 723.00 |
| 9 | 3/25/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ) regarding DOJ settlement discussions. | 0.7 | 1,205 | 843.50 |
| 9 | 3/25/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons), D. Schumacher, C. Oppenheim, C. Wicker (HLB), regarding debrief on DOJ call. | 0.2 | 1,205 | 241.00 |
| 9 | 3/27/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess (DOJ) regarding DOJ settlement discussions. | 1.2 | 1,205 | 1,446.00 |
| 9 | 3/27/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), B. Releford, R. Cetrulo (GWC), B. Sun (Norton Rose), D. Schumacher, C. Oppenheim (HLB), regarding settlement discussions. | 0.5 | 1,205 | 602.50 |
| 9 | 3/27/2025 | Lee, Isaac | Prepare revisions to projections model; draft response emails to HLB and Dentons regarding settlement discussions. | 0.4 | 1,205 | 482.00 |
| 9 | 3/28/2025 | Lee, Isaac | Participate on calls with T. Moyron (Dentons) regarding projections, other matters. | 0.5 | 1,205 | 602.50 |
| 9 | 3/30/2025 | Lee, Isaac | Participate on call with C. Oppenheim (HLB) regarding draft DOJ presentation, settlement discussions. | 0.1 | 1,205 | 120.50 |
| 9 | 3/30/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding declaration related to litigation matter. | 0.1 | 1,205 | 120.50 |
| 9 | 3/31/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), I. Lee, J. Lau (ACG) regarding DOJ settlement discussions. | 1.1 | 795 | 874.50 |
| 9 | 3/31/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), I. Lee, T. Tran (ACG) regarding DOJ settlement discussions. | 1.1 | 640 | 704.00 |
| 9 | 3/31/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), A. Hayes, S. Xavier, D. Schumacher, C. Oppenheim, C. Wicker (HLB), A. Curtis, A. Warner, J. Bergin, T. Butcher, D. Thiess, H. Sowa (DOJ), T. Tran, J. Lau (ACG) regarding DOJ settlement discussions. | 1.1 | 1,205 | 1,325.50 |
| 9 | 3/31/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to review and finalize financial projections for distribution. | 0.1 | 795 | 79.50 |
| 9 | 3/31/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to review and finalize financial projections for distribution. | 0.1 | 640 | 64.00 |
| 9 | 3/31/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), D. Schumacher, C. Oppenheim (HLB) regarding review of DOJ presentation materials. | 0.4 | 1,205 | 482.00 |
| 9 | 3/31/2025 | Lee, Isaac | Participate on call with T. Moyron (Dentons) regarding revision to draft April operating budget. | 0.1 | 1,205 | 120.50 |
| **9 Subtotal** | | | | **871.1** | | **605,662.50** |
| 10 | 1/7/2025 | Lee, Isaac | Participate on call with R. Cetrulo (GWC), S. Weyler (WP) S. Maizel, V. Durrer, T. Moyron (Dentons) regarding update on disbursements process. | 0.5 | 1,205 | 602.50 |
| 10 | 1/9/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, R. Millien, (WP), K. Greer (KG), A. Wagner, T. Tran, J. Lau (ACG) regarding update on bank account issue, Patient Care Ombudsman diligence request. | 0.4 | 1,205 | 482.00 |
| 10 | 1/9/2025 | Tran, Timothy | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, R. Millien, (WP), K. Greer (KG), I. Lee, A. Wagner, J. Lau (ACG) regarding update on bank account issue, Patient Care Ombudsman diligence request. | 0.4 | 795 | 318.00 |
| 10 | 1/9/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, R. Millien, (WP), K. Greer (KG), I. Lee, A. Wagner, T. Tran (ACG) regarding update on bank account issue, Patient Care Ombudsman diligence request. | 0.4 | 640 | 256.00 |

| Code | Date | Professional | Activity | Hours | Rate | Fees |
|------|------|------|------|-------|------|------|
| 10 | 1/9/2025 | Wagner, Andrew | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), S. Weyler, R. Millien, (WP), K. Greer (KG), I. Lee, T. Tran, J. Lau (ACG) regarding update on bank account issue, Patient Care Ombudsman diligence request. | 0.4 | 965 | 386.00 |
| 10 | 1/14/2025 | Tran, Timothy | Participate on call with J. Lau (ACG) to discuss DOJ stipulation, disbursements, and ongoing issues. | 0.5 | 795 | 397.50 |
| 10 | 1/14/2025 | Lau, Justin | Participate on call with T. Tran (ACG) to discuss DOJ stipulation, disbursements, and ongoing issues. | 0.5 | 640 | 320.00 |
| 10 | 1/30/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, S. Weyler (WP), J. Lau (ACG) regarding DOJ discussions, weekly receipts and disbursements. | 0.3 | 1,205 | 361.50 |
| 10 | 1/30/2025 | Lau, Justin | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, S. Weyler (WP), T. Tran (ACG) regarding DOJ discussions, weekly receipts and disbursements. | 0.3 | 640 | 192.00 |
| 10 | 2/18/2025 | Tran, Timothy | Participate on call with I. Lee, J. Lau (ACG), S. Maizel (Dentons), R. Cetrulo (GWC) and R. Millien (WP) regarding update on settlement analysis and strategy. | 0.3 | 795 | 238.50 |
| 10 | 2/18/2025 | Lau, Justin | Participate on call with I. Lee, T. Tran (ACG), S. Maizel (Dentons), R. Cetrulo (GWC) and R. Millien (WP) regarding update on settlement analysis and strategy. | 0.3 | 640 | 192.00 |
| 10 | 2/18/2025 | Lee, Isaac | Participate on call with T. Tran, J. Lau (ACG), S. Maizel (Dentons), R. Cetrulo (GWC) and R. Millien (WP) regarding update on settlement analysis and strategy. | 0.3 | 1,205 | 361.50 |
| 10 | 2/25/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), K. Manning, R. Millien (WP) regarding update on DOJ call, next steps for settlement process. | 0.5 | 1,205 | 602.50 |
| 10 | 3/11/2025 | Lee, Isaac | Participate on call with S. Maizel, T. Moyron (Dentons), R. Cetrulo (GWC), R. Millien, S. Weyler (WP), C. Oppenheim (HLB) regarding settlement discussions. | 0.5 | 1,205 | 602.50 |
| **10 Subtotal** | | | | **5.6** | | **5,312.50** |
| **Grand Total** | | | | **1,531.5** | | **$ 1,107,542.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| GLOBAL WOUND CARE MEDICAL GROUP,<br>a Professional Corporation,[1] | Case No. 24-34908 (CML) |
| Debtor. | |

**ORDER GRANTING SECOND INTERIM FEE APPLICATION OF ANKURA CONSULTING, LLC, FINANCIAL ADVISOR TO THE DEBTOR, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JANUARY 1, 2025 THROUGH AND INCLUDING MARCH 31, 2025**

The Court has considered the Second Interim Application for Compensation and Reimbursement of Expenses filed by Ankura Consulting, LLC (the "Applicant"). The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $1,107,542.00 for the period set forth in the application.

2.      The compensation and reimbursement of expenses allowed in this order is approved on an interim basis.

3.      The Debtor is authorized to disburse any unpaid amounts allowed by paragraphs 1 or 2 of this Order.

Dated: _____, 2025
Houston, Texas

_____
Christopher M. Lopez
United States Bankruptcy Judge

---

[1] The last four digits of the Debtor's tax identification number in the jurisdiction in which it operates is 3572.